```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96      0224-1014      PAGE      1
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153      2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

```
0020011-00   A C NIELSEN COMPANY               CLAIM 0000000011 FILED ON  1/15/97   CC AP,ACCOUNTS PAYABLE
96 B 02071   ATTN: MARY A DRESDOW-CORP SECTY         $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 050295
VEN1: V3302  150 N MERTINGALE RD                      $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
             SCHAUMBURG         IL 60173-2076                                   R3B C,CHANGE IN N/A
                                                                               RM5   SCH MVD FR 3
                                                                               ORIG CLM AMT      $37,170.00

0021155-00   ABC INTERNATIONAL TRADERS INC     CLAIM 0000001073 FILED ON  8/19/98   CC EC,EXECUTORY CONTRACT
96 B 02069   DBA MICRO GAMES OF AMERICA              $.00  POST-PETITION        DATE DEBT INCURRED: 021595
             ATTN: MATTHEW HEDRICK                    $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
             16730 SCHOENBORN STREET                                           R3A M,ADMINISTRATIVE
             NORTH HILLS        CA 91343-6122                                   RM5   BREACH OF CONTRACT
                                                                               ORIG CLM AMT     $500,000.00

0020112-00   ABF FREIGHT SYSTEM INC            CLAIM 0000000112 FILED ON  1/22/97   CC 99,UNSOLICITED CLAIM
96 B 02069   ATTN: J P WILLIS-DIR REVENUE ACCT       $.00  CLAIMED UNSECURED   RM3 E,EXPUNGED BY ORDER
             PO BOX 10048                            $.00  TOTAL CLAIMED       ORIG CLM AMT       $6,969.49
             FORT SMITH         AR 72917-0048

0001481-00   ABRAMSON, THOMAS J                CLAIM 0000000873 FILED ON  4/15/97   CC AP,ACCOUNTS PAYABLE
96 B 02069   DBA VISIONWORKS                         $.00  CLAIMED PRIORITY     RM3 E,EXPUNGED BY ORDER
             120 E PINE ST STE #9                    $.00  TOTAL CLAIMED       R3B C,CHANGE IN N/A
             LAKELAND           FL 33801        *** CLAIM FILED AFTER BAR DATE *** MC  U,UNDELIVERABLE
                                                                               ORIG CLM AMT      $15,000.00

0021037-00   ACCLAIM COMICS INC                CLAIM 0000000978 FILED ON 11/04/97   CC 99,UNSOLICITED CLAIM
96 B 02071   FKA VOYAGER COMMUNICATIONS INC      CONTINGENT,UNLIQUIDATED       DATE DEBT INCURRED: 112895
             ATTN: FABIAN NICIEZA-PRESIDENT          $.00  CLAIMED UNSECURED   RM3 E,EXPUNGED BY ORDER
             1 ACCLAIM PLZ                           $.00  TOTAL CLAIMED       R3A M,ADMINISTRATIVE
             GLEN COVE          NY 11542-2777   *** CLAIM FILED AFTER BAR DATE *** R3B E,MULT COPIES/CHANGE IN NA
                                                                               ORIG CLM AMT     $400,000.00

0020674-00   ADAIR, BILL A                     CLAIM 0000000674 FILED ON  2/03/97   CC 99,UNSOLICITED CLAIM
96 B 02069   1101 REAVIS RD                          $.00  TOTAL CLAIMED       DATE DEBT INCURRED: 122892
             CLAREMORE          OK 74017        *** CLAIM FILED AFTER BAR DATE *** RM3 E,EXPUNGED BY ORDER
                                                                               R3B C,CHANGE IN N/A
                                                                               RM6   ORIG CLM UNDETERMIND
                                                                               RM8   96
```

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    2
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE           NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0020549-00<br>96 B 02069 | ADAMS, ARTHUR R<br>C/O HARRIS M MILLER II-ATTY<br>8424-A SANTA MONICA BLVD<br>STE 127<br>WEST HOLLYWOOD        CA 90069-4265 | CLAIM 0000000549 FILED ON  1/31/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>R3A R,REDUCED BY ORDER<br>RM5   DEBTOR RECON<br>RM6   ORIG CLM UNDETERM |
| 0020132-00<br>96 B 02069 | ADVANCE WATCH CO LTD<br>ATTN: MARIJANE THAYER-CRDT MGR<br>25800 SHERWOOD<br>WARREN        MI 48091 | CLAIM 0000000132 FILED ON  1/23/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $25,672.41 |
| 0020710-00<br>96 B 02069 | ADVANCE WATCH CO LTD<br>ATTN: BARRY T PRAY-CREDIT MGR<br>25800 SHERWOOD AVE<br>WARREN        MI 48091-4160 | CLAIM 0000000710 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3A C,UNCLASSIFIED BY CREDITOR<br>R3B Z,US POSTAL ADDRESS CHANGE<br>ORIG CLM AMT        $24,941.59 |
| 0020993-00<br>96 B 02072 | ADVANTA LEASING CORPORATION<br>ATTN: MARGUERITE K HALL-BANKRUPTCY<br>1020 LAUEL OAK RD<br>PO BOX 1228<br>KIRKWOOD VOORHEES    NJ 08043 | CLAIM 0000000934 FILED ON  5/05/97<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 082694<br>RM3 E,EXPUNGED BY ORDER<br>R3B H,HIDDEN LIABILITY<br>ORIG CLM AMT        $60,062.76 |
| 0020266-00<br>96 B 02071 | AFFILIATED FOODS COOPERATIVE<br>ATTN: DUANE SEVERSON-VP/TREASURER<br>PO BOX 1067<br>NORFOLK        NE 68702-1067 | CLAIM 0000000266 FILED ON  1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $92,088.77 |
| 0000031-00<br>96 B 02070<br>VEN1: 001022 | AIN PLASTICS INC<br>ATTN: CREDIT MANAGER<br>249 E SANFORD BLVD<br>MOUNT VERNON    NY 10550 | CLAIM 0000000332 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 121896<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT        $277.06 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11   CASE FILE DATE 12/27/96    0224-1014      PAGE    3
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0020029-00<br>96 B 02071 | AIR EXPRESS INT'L<br>ATTN: KEVIN MORRIS-CREDIT MANAGER<br>PO BOX 1231<br>DARIEN          CT 06820 | CLAIM 0000000029 FILED ON  1/13/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 112196<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM6   DEBTOR RECONCILED<br>ORIG CLM AMT        $4,352.56 |
| 0020569-00<br>96 B 02071 | ALBERTSON'S INC<br>ATTN: JOSIE MCDONALD<br>PO BOX 20<br>BOISE           ID 83726 | CLAIM 0000000569 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 092496<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>R3B C,CHANGE IN N/A<br>RM6   DEBTOR RECONCILED<br>ORIG CLM AMT        $1,801.93 |
| 0021242-00<br>96 B 02069 | ALEMAN COMPUTER PRODUCTS INC<br>8420-A STERLING ST<br>IRVING          TX 75063 | CLAIM 0000001190 FILED ON 11/23/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 091898<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>ORIG CLM AMT          $314.50 |
| 0000043-00<br>96 B 02070<br>VEN1: 001051 | ALL ISLAND INDUST SALES INC<br>ATTN: GARY A JACOBS-VP<br>47 HEISSER CT<br>FARMINGDALE        NY 11735 | CLAIM 0000000376 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 121396<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT          $133.56 |
| 0000044-00<br>96 B 02069 | ALL POST INC<br>ATTN: ANITA FURGANG-CREDIT MANAGER<br>PO BOX 10968<br>BURKANK          CA 91510-0698 | CLAIM 0000000356 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: AUG 96<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT        $1,923.84 |
| 0021033-00<br>96 B 02070<br>VEN1: 001060 | ALLIANCE SERVICES CORP<br>ATTN: FRANK DE OLIVEIRA-PRESIDENT<br>23 VAN SICLEN AVE<br>FLORAL PARK        NY 11001 | CLAIM 0000000974 FILED ON 11/18/97<br>$5,579.00  CLAIMED UNSECURED<br>$5,579.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: JUL 97<br>RM5   SCH FROM CRD 47 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014      PAGE    4
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153         2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020168-00      ALVIMAR MFG CO INC              CLAIM 0000000168 FILED ON  1/24/97     CC 99,UNSOLICITED CLAIM
96 B 02069      51-02 21ST STREET                      $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 092496
                LON ISLAND CITY      NY 11101           $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                                                                                      R3A A,MULTIPLE CASE CLAIM
                                                                                      ORIG CLM AMT       $39,357.49
```

---

```
0020913-00      ALVIMAR MFG CO INC              CLAIM 0000000854 FILED ON  3/25/97     CC AP,ACCOUNTS PAYABLE
96 B 02069      ATTN: MARVIN LIESEEMAN                 $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 092496
                51-02 21ST STREET                      $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                LONG ISLAND CITY     NY 11101    *** CLAIM FILED AFTER BAR DATE ***    RM5   SCH MVD FROM 51
                                                                                      ORIG CLM AMT       $13,786.24
```

---

```
0020363-00      AMERI-CAN CUSTOMSHOUSE BROKERS  CLAIM 0000000363 FILED ON  1/29/97     CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: PAUL M NOCERA-VP OPERATIONS      $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: JUL 89
                15 LAWRENCE BELL DR                    $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                AMHERST              NY 14221                                          ORIG CLM AMT        $168.55
```

---

```
0021116-00      AMERICAN BUSINESS FORMS INC     CLAIM 0000001031 FILED ON  1/13/98     CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02070                                           $944.74  CLAIMED UNSECURED
                775 PARK AVE STE 225                 $944.74  TOTAL CLAIMED
                HUNTINGTON           NY 11743    *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020783-00      AMERICAN CREDIT INDEMNITY       CLAIM 0000000725 FILED ON  2/20/97     CC 99,UNSOLICITED CLAIM
96 B 02073      AGENT-ZAKS DESIGNS INC                 $.00  CLAIMED UNSECURED         RM3 E,EXPUNGED BY ORDER
                ATTN: JANET L DENMAN-RECOVERY          $.00  TOTAL CLAIMED            MC  U,UNDELIVERABLE
                100 E PRATT STREET 5TH FLOOR    *** CLAIM FILED AFTER BAR DATE ***    ORIG CLM AMT       $5,525.77
                BALTIMORE            MD 21202
```

---

```
0021049-00      AMERICAN INDUSTRIAL GASES INC   CLAIM 0000000990 FILED ON 10/16/97     CC AP,ACCOUNTS PAYABLE
96 B 02070      ATTN: RONALD G MARSON JR             $121.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 063097
VEN1: 001130    1819 GILFORD AVE                     $121.00  TOTAL CLAIMED            R3A X,REDUCED AND ALLOWED
                NEW HYDE PARK        NY 11040    *** CLAIM FILED AFTER BAR DATE ***    RM5   SCH MVD FROM 65
                                                                                      ORIG CLM AMT        $136.00
```

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    5
ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| 0020186-00 | AMERICAN PROTECTION INS CO | CLAIM 0000000186 FILED ON  1/27/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | C/O KEMPER INSURANCE CO | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 013196 |
| | KEMPER INS BLDG | $.00  POST-PETITION | RM3 E,EXPUNGED BY ORDER |
| | 25 DEFOREST AVE | $.00  TOTAL CLAIMED | R3A D,SUSPECTED DUPLICATE |
| | SUMMIT           NJ 07901 | | RM4   211 |
| | | | ORIG CLM AMT        $34,296.00 |

---

| 0020211-00 | AMERICAN PROTECTION INS CO | CLAIM 0000000211 FILED ON  1/27/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | C/O KEMPER INSURANCE CO | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 013196 |
| | KEMPER INS BLDG | $.00  POST-PETITION | RM3 E,EXPUNGED BY ORDER |
| | 25 DEFOREST AVE | $.00  TOTAL CLAIMED | R3A D,SUSPECTED DUPLICATE |
| | SUMMIT           NJ 07901 | | RM4   186 |
| | | | ORIG CLM AMT        $34,296.00 |

---

| 0020172-00 | AMERICAN PUBLISHERS INC | CLAIM 0000000172 FILED ON  1/26/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | 208 OLD LANCASTER ROAD #A | $.00  CLAIMED SECURED | DATE DEBT INCURRED: AUG 96 |
| | DEVON           PA 19333-1442 | $15,494.47  CLAIMED UNSECURED | R3A Y,RECLASSIFIED BY ORDER |
| | | $15,494.47  TOTAL CLAIMED | R3B Z,US POSTAL ADDRESS CHANGE |

---

| 0000070-00 | AMERIDATA (FKA DATAFLEX) | CLAIM 0000000016 FILED ON  1/13/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02069 | A GE CAPITAL INFO TECH SOLUTIONS CO | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 111496 |
| | ATTN: ANTOINETTE OGNO | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | 109 CORPORATE BLVD | | R3B C,CHANGE IN N/A |
| | SOUTH PLAINFIELD     NJ 07080-2409 | | RM6   Z POSTAL ADDRESS CHG |
| | | | ORIG CLM AMT        $2,688.76 |

---

| 0021103-00 | AMERISOURCE CORPORATION | CLAIM 0000001018 FILED ON  4/13/98 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | ATTN: VIC SLAY-VP FINANCE | $32,666.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 020494 |
| | PO BOX 1628 | $32,666.00  TOTAL CLAIMED | R3A X,REDUCED AND ALLOWED |
| | BIRMINGHAM       AL 35201-1628 | *** CLAIM FILED AFTER BAR DATE *** | ORIG CLM AMT        $35,596.14 |

---

| 0020658-00 | ANCO COLLECTORS SUPPLIES | CLAIM 0000000658 FILED ON  2/06/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ANDERSON/TREAT ENTERTAINMENT | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | ATTN: RON MANSEL | *** CLAIM FILED AFTER BAR DATE *** | RM6   ORIG CLM UNDETERMIND |
| | PO BOX 219 | | |
| | FLORENCE         AL 35631 | | |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    6
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153         2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020657-00        ANCO COLLECTORS SUPPLIES        CLAIM 0000000657 FILED ON  2/06/97    CC 99,UNSOLICITED CLAIM
96 B 02077        ANDERSON/TREAT ENTERTAINMENT             $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                  ATTN: RON MANSEL                *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
                  PO BOX 219
                  FLORENCE          AL 35631
```

---

```
0021135-00        ANDERSON NEWS CO SOUTHWEST LLC   CLAIM 0000001050 FILED ON  7/01/98    CC 99,UNSOLICITED CLAIM
96 B 02071        SUCCESSOR TO: ETD KROMAR              $124,327.76  CLAIMED UNSECURED   R3A A,MULTIPLE CASE CLAIM
                  11325 GEMINI LANE                     $124,327.76  TOTAL CLAIMED       R3B C,CHANGE IN N/A
                  DALLAS            TX 75229    *** CLAIM FILED AFTER BAR DATE ***    RM5   GOODS SOLD
```

---

```
0020834-00        ANDERSON NEWS CORP              CLAIM 0000000775 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071        DBA ANDERSON NEWS CO OF AUSTIN           $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                  ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
                  6016 BROOKVALE LANE STE 151
                  KNOXVILLE         TN 37919
```

---

```
0020835-00        ANDERSON NEWS CORP              CLAIM 0000000776 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071        DBA ANDERSON NEWS CO OF BIRMINGHAM       $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                  ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
                  6016 BROOKVALE LANE STE 151
                  KNOXVILLE         TN 37919
```

---

```
0020836-00        ANDERSON NEWS CORP              CLAIM 0000000777 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071        DBA ANDERSON NEWS CO OF CHATTANOOGA      $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                  ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
                  6016 BROOKVALE LANE STE 151
                  KNOXVILLE         TN 37919
```

---

```
0020837-00        ANDERSON NEWS CORP              CLAIM 0000000778 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071        DBA ANDERSON NEWS CO/COLORADO SPNGS      $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                  ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
                  6016 BROOKVALE LANE STE 151
                  KNOXVILLE         TN 37919
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    7
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020838-00    ANDERSON NEWS CORP                CLAIM 0000000779 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DBA ANDERSON NEWS CO OF COLUMBUS           $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN     *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE          TN 37919
```

---

```
0020839-00    ANDERSON NEWS CORP                CLAIM 0000000780 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DBA ANDERSON NEWS CO OF DAYTONA            $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN     *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE          TN 37919
```

---

```
0020840-00    ANDERSON NEWS CORP                CLAIM 0000000781 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DBA ANDERSON NEWS CO OF DENVER             $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN     *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE          TN 37919
```

---

```
0020841-00    ANDERSON NEWS CORP                CLAIM 0000000782 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DBA ANDERSON NEWS CO OF DOTHAN             $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN     *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE          TN 37919
```

---

```
0020842-00    ANDERSON NEWS CORP                CLAIM 0000000783 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DBA ANDERSON NEWS CO/FAYETTEVILLE          $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN     *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE          TN 37919
```

---

```
0020843-00    ANDERSON NEWS CORP                CLAIM 0000000784 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DBA ANDERSON NEWS CO OF FLAGSTAFF          $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN     *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE          TN 37919
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    8
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY: WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:    DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:    HELEN S. BALICK
```

---

```
0020844-00    ANDERSON NEWS CORP              CLAIM 0000000785 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DBA ANDERSON NEWS CO/FORT COLLINS         $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN   *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020845-00    ANDERSON NEWS CORP              CLAIM 0000000786 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DBA ANDERSON NEWS CO OF GREENVILLE        $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN   *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020846-00    ANDERSON NEWS CORP              CLAIM 0000000787 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DBA ANDERSON NEWS CO OF HUNTSVILLE        $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN   *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020847-00    ANDERSON NEWS CORP              CLAIM 0000000788 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DBA ANDERSON NEWS CO OF KINGSPORT         $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN   *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020848-00    ANDERSON NEWS CORP              CLAIM 0000000789 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DBA ANDERSON NEWS CO OF KNOXVILLE         $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN   *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020849-00    ANDERSON NEWS CORP              CLAIM 0000000790 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DBA ANDERSON NEWS CO OF LITTLE ROCK       $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN   *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    9
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153           2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0020850-00<br>96 B 02071 | ANDERSON NEWS CORP<br>DBA ANDERSON NEWS CO OF MEMPHIS<br>ATTN: JOHN W CAMPBELL-VP FIN<br>6016 BROOKVALE LANE STE 151<br>KNOXVILLE          TN 37919 | CLAIM 0000000791 FILED ON  2/25/97<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERMIND |

| | | |
|---|---|---|
| 0020851-00<br>96 B 02071 | ANDERSON NEWS CORP<br>DBA ANDERSON NEWS CO OF ORLANDO<br>ATTN: JOHN W CAMPBELL-VP FIN<br>6016 BROOKVALE LANE STE 151<br>KNOXVILLE          TN 37919 | CLAIM 0000000792 FILED ON  2/25/97<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERMIND |

| | | |
|---|---|---|
| 0020852-00<br>96 B 02071 | ANDERSON NEWS CORP<br>DBA ANDERSON NEWS CO OF PENSACOLA<br>ATTN: JOHN W CAMPBELL-VP FIN<br>6016 BROOKVALE LANE STE 151<br>KNOXVILLE          TN 37919 | CLAIM 0000000793 FILED ON  2/25/97<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERMIND |

| | | |
|---|---|---|
| 0020853-00<br>96 B 02071 | ANDERSON NEWS CORP<br>DBA ANDERSON NEWS CO OF PHOENIX<br>ATTN: JOHN W CAMPBELL-VP FIN<br>6016 BROOKVALE LANE STE 151<br>KNOXVILLE          TN 37919 | CLAIM 0000000794 FILED ON  2/25/97<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERMIND |

| | | |
|---|---|---|
| 0020854-00<br>96 B 02071 | ANDERSON NEWS CORP<br>DBA ANDERSON NEWS CO OF ROANOKE<br>ATTN: JOHN W CAMPBELL-VP FIN<br>6016 BROOKVALE LANE STE 151<br>KNOXVILLE          TN 37919 | CLAIM 0000000795 FILED ON  2/25/97<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERMIND |

| | | |
|---|---|---|
| 0020855-00<br>96 B 02071 | ANDERSON NEWS CORP<br>DBA ANDERSON NEWS CO OF ROCKLEDGE<br>ATTN: JOHN W CAMPBELL-VP FIN<br>6016 BROOKVALE LANE STE 151<br>KNOXVILLE          TN 37919 | CLAIM 0000000796 FILED ON  2/25/97<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERMIND |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024       PAGE    10
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE         NEW YORK, NY 10153        2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET          WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020856-00      ANDERSON NEWS CORP               CLAIM 0000000797 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071      DBA ANDERSON NEWS CO OF SARASOTA        $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020857-00      ANDERSON NEWS CORP               CLAIM 0000000798 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071      DBA ANDERSON NEWS CO/ST PETERSBURG      $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020858-00      ANDERSON NEWS CORP               CLAIM 0000000799 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071      DBA ANDERSON NEWS CO OF TALLAHASSEE     $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020859-00      ANDERSON NEWS CORP               CLAIM 0000000800 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071      DBA ANDERSON NEWS CO OF TAMPA           $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020860-00      ANDERSON NEWS CORP               CLAIM 0000000801 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071      DBA ANDERSON NEWS CO OF TUCSON          $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020861-00      ANDERSON NEWS CORP               CLAIM 0000000802 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071      DBA ANDERSON NEWS CO OF YUMA            $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11   CASE FILE DATE 12/27/96   0224-1044      PAGE    11
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153         2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020789-00        ANDERSON NEWS CORP                CLAIM 0000000730 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077        DBA ANDERSON NEWS CO OF AUSTIN         $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                  ATTN: JOHN W CAMPBELL-VP FIN     *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
                  6016 BROOKVALE LANE STE 151
                  KNOXVILLE            TN 37919
```

---

```
0020790-00        ANDERSON NEWS CORP                CLAIM 0000000731 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077        DBA ANDERSON NEWS CO OF BIRMINGHAM     $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                  ATTN: JOHN W CAMPBELL-VP FIN     *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
                  6016 BROOKVALE LANE STE 151
                  KNOXVILLE            TN 37919
```

---

```
0020791-00        ANDERSON NEWS CORP                CLAIM 0000000732 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077        DBA ANDERSON NEWS CO OF CHATTANOOGA    $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                  ATTN: JOHN W CAMPBELL-VP FIN     *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
                  6016 BROOKVALE LANE STE 151
                  KNOXVILLE            TN 37919
```

---

```
0020792-00        ANDERSON NEWS CORP                CLAIM 0000000733 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077        DBA ANDERSON NEWS CO/COLORADO SPRGS    $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                  ATTN: JOHN W CAMPBELL-VP FIN     *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
                  6016 BROOKVALE LANE STE 151
                  KNOXVILLE            TN 37919
```

---

```
0020793-00        ANDERSON NEWS CORP                CLAIM 0000000734 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077        DBA ANDERSON NEWS CO OF COLUMBUS       $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                  ATTN: JOHN W CAMPBELL-VP FIN     *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
                  6016 BROOKVALE LANE STE 151
                  KNOXVILLE            TN 37919
```

---

```
0020794-00        ANDERSON NEWS CORP                CLAIM 0000000735 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077        DBA ANDERSON NEWS CO OF DAYTONA        $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                  ATTN: JOHN W CAMPBELL-VP FIN     *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
                  6016 BROOKVALE LANE STE 151
                  KNOXVILLE            TN 37919
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    12
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020795-00    ANDERSON NEWS CORP              CLAIM 0000000736 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    DBA ANDERSON NEWS CO OF DENVER         $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***  RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE           TN 37919
```

---

```
0020796-00    ANDERSON NEWS CORP              CLAIM 0000000737 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    DBA ANDERSON NEWS CO OF DOTHAN         $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***  RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE           TN 37919
```

---

```
0020797-00    ANDERSON NEWS CORP              CLAIM 0000000738 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    DBA ANDERSON NEWS CO/FAYETTEVILLE      $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***  RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE           TN 37919
```

---

```
0020798-00    ANDERSON NEWS CORP              CLAIM 0000000739 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    DBA ANDERSON NEWS CO OF FLAGSTAFF      $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***  RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE           TN 37919
```

---

```
0020799-00    ANDERSON NEWS CORP              CLAIM 0000000740 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    DBA ANDERSON NEWS CO/FORT COLLINS      $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***  RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE           TN 37919
```

---

```
0020800-00    ANDERSON NEWS CORP              CLAIM 0000000741 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    DBA ANDERSON NEWS CO OF GREENVILLE     $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN    *** CLAIM FILED AFTER BAR DATE ***  RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE           TN 37919
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    13
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153          2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020801-00      ANDERSON NEWS CORP                  CLAIM 0000000742 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077      DBA ANDERSON NEWS CO OF HUNTSVILLE        $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN       *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE            TN 37919
```

---

```
0020802-00      ANDERSON NEWS CORP                  CLAIM 0000000743 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077      DBA ANDERSON NEWS CO OF KINGSPORT         $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN       *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE            TN 37919
```

---

```
0020803-00      ANDERSON NEWS CORP                  CLAIM 0000000744 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077      DBA ANDERSON NEWS CO OF KNOXVILLE         $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN       *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE            TN 37919
```

---

```
0020804-00      ANDERSON NEWS CORP                  CLAIM 0000000745 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077      DBA ANDERSON NEWS CO OF LITTLE ROCK       $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN       *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE            TN 37919
```

---

```
0020805-00      ANDERSON NEWS CORP                  CLAIM 0000000746 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077      DBA ANDERSON NEWS CO OF MEMPHIS          $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN       *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE            TN 37919
```

---

```
0020806-00      ANDERSON NEWS CORP                  CLAIM 0000000747 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077      DBA ANDERSON NEWS CO OF ORLANDO          $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN       *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE            TN 37919
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    14
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE             NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020807-00      ANDERSON NEWS CORP                 CLAIM 0000000748 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02077      DBA ANDERSON NEWS CO OF PENSACOLA        $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN      *** CLAIM FILED AFTER BAR DATE ***     RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020808-00      ANDERSON NEWS CORP                 CLAIM 0000000749 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02077      DBA ANDERSON NEWS CO OF PHOENIX          $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN      *** CLAIM FILED AFTER BAR DATE ***     RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020809-00      ANDERSON NEWS CORP                 CLAIM 0000000750 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02077      DBA ANDERSON NEWS CO OF ROANOKE          $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN      *** CLAIM FILED AFTER BAR DATE ***     RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020810-00      ANDERSON NEWS CORP                 CLAIM 0000000751 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02077      DBA ANDERSON NEWS CO OF ROCKLEDGE        $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN      *** CLAIM FILED AFTER BAR DATE ***     RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020811-00      ANDERSON NEWS CORP                 CLAIM 0000000752 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02077      DBA ANDERSON NEWS CO OF SARASOTA         $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN      *** CLAIM FILED AFTER BAR DATE ***     RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020812-00      ANDERSON NEWS CORP                 CLAIM 0000000753 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02077      DBA ANDERSON NEWS CO/ST PETERSBURG       $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                ATTN: JOHN W CAMPBELL-VP FIN      *** CLAIM FILED AFTER BAR DATE ***     RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    15
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020813-00    ANDERSON NEWS CORP                  CLAIM 0000000754 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    DBA ANDERSON NEWS CO OF TALLAHASSEE        $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN       *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020814-00    ANDERSON NEWS CORP                  CLAIM 0000000755 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    DBA ANDERSON NEWS CO OF TAMPA              $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN       *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020815-00    ANDERSON NEWS CORP                  CLAIM 0000000756 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    DBA ANDERSON NEWS CO OF TUCSON             $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN       *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020816-00    ANDERSON NEWS CORP                  CLAIM 0000000757 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    DBA ANDERSON NEWS CO OF YUMA               $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              ATTN: JOHN W CAMPBELL-VP FIN       *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020862-00    ANDERSON-AUSTIN NEWS CO LLC         CLAIM 0000000803 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    BOWLING GREEN KENTUCKY                     $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS CORP             *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020863-00    ANDERSON-AUSTIN NEWS CO LLC         CLAIM 0000000804 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    BLOOMINGTON INDIANA                        $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS CORP             *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    16
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:      MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:    WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153          2123108000
COURT:       DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:       HELEN S. BALICK
```

---

```
0020864-00      ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000805 FILED ON  2/25/97      CC 99,UNSOLICITED CLAIM
96 B 02071      EVANSVILLE INDIANA                     $.00  TOTAL CLAIMED               RM3 E,EXPUNGED BY ORDER
                C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***      RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020865-00      ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000806 FILED ON  2/25/97      CC 99,UNSOLICITED CLAIM
96 B 02071      JACKSON TENNESSEE                      $.00  TOTAL CLAIMED               RM3 E,EXPUNGED BY ORDER
                C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***      RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020866-00      ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000807 FILED ON  2/25/97      CC 99,UNSOLICITED CLAIM
96 B 02071      JOHNSTON CITY ILLINOIS                 $.00  TOTAL CLAIMED               RM3 E,EXPUNGED BY ORDER
                C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***      RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020867-00      ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000808 FILED ON  2/25/97      CC 99,UNSOLICITED CLAIM
96 B 02071      LEXINGTON KENTUCKY                     $.00  TOTAL CLAIMED               RM3 E,EXPUNGED BY ORDER
                C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***      RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020868-00      ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000809 FILED ON  2/25/97      CC 99,UNSOLICITED CLAIM
96 B 02071      NASHVILE TENNESSEE                     $.00  TOTAL CLAIMED               RM3 E,EXPUNGED BY ORDER
                C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***      RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
0020869-00      ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000810 FILED ON  2/25/97      CC 99,UNSOLICITED CLAIM
96 B 02071      PADUCAH KENTUCKY                       $.00  TOTAL CLAIMED               RM3 E,EXPUNGED BY ORDER
                C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***      RM6   ORIG CLM UNDETERMIND
                6016 BROOKVALE LANE STE 151
                KNOXVILLE           TN 37919
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE   17
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

```
0020870-00     ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000811 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02071     QUINCY ILLINOIS                       $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
               C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
               6016 BROOKVALE LANE STE 151
               KNOXVILLE          TN 37919

0020871-00     ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000812 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02071     SHELBYVILLE TENNESSEE                 $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
               C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
               6016 BROOKVALE LANE STE 151
               KNOXVILLE          TN 37919

0020872-00     ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000813 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02071     SPRINGFIELD ILLINOIS                  $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
               C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
               6016 BROOKVALE LANE STE 151
               KNOXVILLE          TN 37919

0020817-00     ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000758 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02077     BOWLING GREEN KENTUCKY                $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
               C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
               6016 BROOKVALE LANE STE 151
               KNOXVILLE          TN 37919

0020818-00     ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000759 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02077     BLOOMINGTON INDIANA                   $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
               C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
               6016 BROOKVALE LANE STE 151
               KNOXVILLE          TN 37919

0020819-00     ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000760 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02077     EVANSVILLE INDIANA                    $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
               C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
               6016 BROOKVALE LANE STE 151
               KNOXVILLE          TN 37919
```

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    18
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE             NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020820-00    ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000761 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    JACKSON TENNESSEE                    $.00  TOTAL CLAIMED              RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020821-00    ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000762 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    JOHNSTON CITY ILLINOIS               $.00  TOTAL CLAIMED              RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020822-00    ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000763 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    LEXINGTON KENTUCKY                   $.00  TOTAL CLAIMED              RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020823-00    ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000764 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    NASHVILLE TENNESSEE                  $.00  TOTAL CLAIMED              RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020824-00    ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000765 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    PADUCAH KENTUCKY                     $.00  TOTAL CLAIMED              RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
0020825-00    ANDERSON-AUSTIN NEWS CO LLC      CLAIM 0000000766 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    QUINCY ILLINIOS                      $.00  TOTAL CLAIMED              RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS CORP           *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE            TN 37919
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1074    PAGE    19
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE             NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020826-00    ANDERSON-AUSTIN NEWS CO LLC       CLAIM 0000000767 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    SHELBYVILLE TENNESSEE                   $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS CORP             *** CLAIM FILED AFTER BAR DATE *** RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE          TN 37919
```

---

```
0020827-00    ANDERSON-AUSTIN NEWS CO LLC       CLAIM 0000000768 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    SPRINGFIELD ILLINOIS                    $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS CORP             *** CLAIM FILED AFTER BAR DATE *** RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE          TN 37919
```

---

```
0020828-00    ANDERSON-AUSTIN NEWS CO LLC       CLAIM 0000000769 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    JACKSON MISSISSIPPI                     $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS CORP             *** CLAIM FILED AFTER BAR DATE *** RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE          TN 37919
```

---

```
0020877-00    ANDERSON-STEPHAN NEWS CO LLC      CLAIM 0000000818 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    PARKERSBURG WEST VIRGINIA               $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS CORP             *** CLAIM FILED AFTER BAR DATE *** RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE          TN 37919
```

---

```
0020878-00    ANDERSON-STEPHAN NEWS CO LLC      CLAIM 0000000819 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02071    SCOTT DEPOT WEST VIRGINIA               $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS CORP             *** CLAIM FILED AFTER BAR DATE *** RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE          TN 37919
```

---

```
0020832-00    ANDERSON-STEPHAN NEWS CO LLC      CLAIM 0000000773 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077    PARKERSBURG WEST VIRGINIA               $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
              C/O ANDERSON NEWS COARP            *** CLAIM FILED AFTER BAR DATE *** RM6   ORIG CLM UNDETERMIND
              6016 BROOKVALE LANE STE 151
              KNOXVILLE          TN 37919
```

---

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)       CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    20
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:      MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:    WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE         NEW YORK, NY 10153       2123108000
COURT:       DISTRICT OF DELAWARE            844 KING STREET          WILMINGTON, DE 19801
JUDGE:       HELEN S. BALICK
```

---

```
0020833-00     ANDERSON-STEPHAN NEWS CO LLC      CLAIM 0000000774 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02077     SCOTT DEPOT WEST VIRGINIA              $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
               C/O ANDERSON NEWS CORP            *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
               6016 BROOKVALE LANE STE 151
               KNOXVILLE            TN 37919
```

---

```
0020873-00     ANDERSON/GEMCO NEWS CO LLC        CLAIM 0000000814 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02071     JACKSON MISSISSIPPI                    $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
               C/O ANDERSON NEWS CORP            *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
               6016 BROOKVALE LANE STE 151
               KNOXVILLE            TN 37919
```

---

```
0020874-00     ANDERSON/GEMCO NEWS CO LLC        CLAIM 0000000815 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02071     MOBILE ALABAMA                         $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
               C/O ANDERSON NEWS CORP            *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
               6016 BROOKVALE LANE STE 151
               KNOXVILLE            TN 37919
```

---

```
0020875-00     ANDERSON/GEMCO NEWS CO LLC        CLAIM 0000000816 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02071     MONTGOMERY ALABAMA                     $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
               C/O ANDERSON NEWS CORP            *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
               6016 BROOKVALE LANE STE 151
               KNOXVILLE            TN 37919
```

---

```
0020876-00     ANDERSON/GEMCO NEWS CO LLC        CLAIM 0000000817 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02071     TUSCALOOSA ALABAMA                     $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
               C/O ANDERSON NEWS CORP            *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
               6016 BROOKVALE LANE STE 151
               KNOXVILLE            TN 37919
```

---

```
0020829-00     ANDERSON/GEMCO NEWS CO LLC        CLAIM 0000000770 FILED ON  2/25/97     CC 99,UNSOLICITED CLAIM
96 B 02077     MOBILE ALABAMA                         $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
               C/O ANDERSON NEWS CORP            *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
               6016 BROOKVALE LANE STE 151
               KNOXVILLE            TN 37919
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)       CHAPTER 11    CASE FILE DATE 12/27/96      0224-1044      PAGE    21
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153          2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020830-00        ANDERSON/GEMCO NEWS CO LLC        CLAIM 0000000771 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077        MONTGOMERY ALABAMA                       $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                  C/O ANDERSON NEWS CORP            *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
                  6016 BROOKVALE LANE STE 151
                  KNOXVILLE          TN 37919
```

---

```
0020831-00        ANDERSON/GEMCO NEWS CO LLC        CLAIM 0000000772 FILED ON  2/25/97    CC 99,UNSOLICITED CLAIM
96 B 02077        TUSCALOOSA ALABAMA                       $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                  C/O ANDERSON NEWS CORP            *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
                  6016 BROOKVALE LANE STE 151
                  KNOXVILLE          TN 37919
```

---

```
0068502-00        ANDRESEN, MICHAEL J               CLAIM 0000001178 FILED ON 11/16/98    CC SH,SHAREHOLDER
96 B 02069        1109 NORTH OLD WORLD 3RD ST              $.00  TOTAL CLAIMED            EXHIBIT: 010
VEN1: 4956        MILWAUKEE          WI 53203-1109   *** CLAIM FILED AFTER BAR DATE ***    RM3 E,EXPUNGED BY ORDER
                                                                                         RM6   ORIG CLM UNDETERM
                                                                                         RM7   0000000005000
                                                                                         RM8   1985
```

---

```
0020702-00        ANIMEIGO                          CLAIM 0000000702 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02073        ATTN: SUZANNE STANLEY                    $.00  CLAIMED UNSECURED        RM3 E,EXPUNGED BY ORDER
                  PO BOX 989                               $.00  TOTAL CLAIMED            R3A C,UNCLASSIFIED BY CREDITOR
                  WILMINGTON          NC 28402-0989                                       ORIG CLM AMT         $346.88
```

---

```
0021073-00        ANTIOCH PUBLISHING CO             CLAIM 0000001014 FILED ON  8/11/97    CC 99,UNSOLICITED CLAIM
96 B 02073        EASTERN COMMERCIAL CREDIT SERVICE        $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 080996
                  ATTN: BONNIE S NIEMAN-AGENT              $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                  PO BOX 340102                    *** CLAIM FILED AFTER BAR DATE ***    R3B M,MULTIPLE COPIES
                  DAYTON             OH 45434-0102                                        ORIG CLM AMT         $364.75
```

---

```
0021019-00        APPLAUSE INC                      CLAIM 0000000960 FILED ON  2/18/97    CC 99,UNSOLICITED CLAIM
96 B 02073        C/O JEROME F O'BRIEN ESQ                 $.00  CLAIMED UNSECURED        RM3 E,EXPUNGED BY ORDER
                  PO BOX 505                               $.00  TOTAL CLAIMED            ORIG CLM AMT       $13,827.60
                  WEST CALDWELL      NJ 07007       *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020924-00        AP3C ARCHITECTS INC               CLAIM 0000000865 FILED ON  3/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069        ATTN: SOCCORA M D'ACHILLO-ACCT MGR       $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 080196
                  718 ARCH STREET STE 200N                 $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                  PHILADELPHIA       PA 19106       *** CLAIM FILED AFTER BAR DATE ***    ORIG CLM AMT        $7,265.49
```

---

```
9902CEN8      RECAP FOR CASE: 96-2069 (HSB)      CHAPTER  11     CASE FILE DATE 12/27/96    0224-1024      PAGE    22
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:      MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:    WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE            NEW YORK, NY 10153            2123108000
COURT:       DISTRICT OF DELAWARE            844 KING STREET             WILMINGTON, DE 19801
JUDGE:       HELEN S. BALICK
```

---

```
0020462-00      ARAD, AVI                      CLAIM 0000000462 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069      C/O BATTLE FOWLER LLP               UNLIQUIDATED                     RM3 E,EXPUNGED BY ORDER
                ATTN: LAWRENCE MITTMAN                   $.00  TOTAL CLAIMED          RM6   ORIG CLM UNDET
                75 EAST 55TH STREET
                NEW YORK           NY 10022
```

---

```
0020461-00      ARAD, AVI                      CLAIM 0000000461 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02075      C/O BATTLE FOWLER LLP               UNLIQUIDATED                     RM3 E,EXPUNGED BY ORDER
                ATTN: LAWRENCE MITTMAN                   $.00  TOTAL CLAIMED          RM6   ORIG CLM UNDET
                75 EAST 55TH STREET
                NEW YORK           NY 10022
```

---

```
0020302-00      ARAMARK MAGAZINE & BOOK SVCS   CLAIM 0000000302 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: JACKIE HODAN                 $39,509.07  CLAIMED UNSECURED     DATE DEBT INCURRED: 1996
VEN1: V2438     115 N FIRST ST STE 205             $39,509.07  TOTAL CLAIMED         R3A A,MULTIPLE CASE CLAIM
                BURBANK            CA 91502                                          R3B Z,US POSTAL ADDRESS CHANGE
                                                                                    RM5   SCH MVD FR 89-00
                                                                                    RM6   DEBTOR RECONCILED
```

---

```
0021041-00      ARAMARK UNIFORM SERVICES INC   CLAIM 0000000982 FILED ON 10/23/97    CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02069      ATTN: ARDEN W CLARK-GROUP CONTROLER  $3,163.84  CLAIMED UNSECURED    DATE DEBT INCURRED: 070197
VEN1: 001202    1060 GELB STREET                    $3,163.84  TOTAL CLAIMED         RM5   SCH MVD FR 90-00
                UNION              NJ 07059      *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020402-00      ARC OF BURLINGTON COUNTY, THE  CLAIM 0000000402 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02077      ATTN: MICHELLE SHEA-DIRECTOR        $121.44  CLAIMED UNSECURED       DATE DEBT INCURRED: 103196
                ONE UNDERWOOD COURT UNIT 2          $121.44  TOTAL CLAIMED
                DELRAN             NJ 08075
```

---

```
0020137-00      ARGONAUT INS CO & SUBSIDIARIES CLAIM 0000000137 FILED ON  1/24/97    CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: J MICHAEL NOLAN-VP                 $.00  TOTAL CLAIMED         DATE DEBT INCURRED: 010192
                250 MIDDLEFIELD RD                                                  RM3 E,EXPUNGED BY ORDER
                MENLO PARK         CA 94025                                         RM5   DKT 1596
                                                                                    RM6   ORIG CLM UNDETER
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)       CHAPTER  11    CASE FILE DATE 12/27/96    0224-1024    PAGE    23
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE           NEW YORK, NY 10153
COURT:     DISTRICT OF DELAWARE            844 KING STREET            WILMINGTON, DE 19801          2123108000
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0020138-00<br>96 B 02072 | ARGONAUT INS CO & SUBSIDIARIES<br>ATTN: J MICHAEL NOLAN-SR VP<br>250 MIDDLEFIELD RD<br>MENLO PARK      CA 94025 | CLAIM 0000000138 FILED ON  1/24/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 010192<br>RM3 M,DISALLOWED (IN FULL)<br>RM5   MAX AMT $403,800.<br>RM6   ORIG CLM UNDETERMINE<br>RM7   PER ORDER |
| 0021266-00<br>96 B 02070 | ASHER CANDY ACQUISITION CORP<br>FORCHELLI SCHWARTZ MINEO ET AL<br>ATTN: MATTHEW G ROSEMAN ESQ<br>120 MINEOLA BLVD/PO BOX 31<br>MINEOLA        NY 11501 | CLAIM 0000001218 FILED ON 12/01/98<br>$151,485.07  POST-PETITION<br>$151,485.07  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>R3A M,ADMINISTRATIVE<br>RM6   REDUCED AND ALLOWED<br>RM7   OBLIGATIONS<br>RMB P,PAID BY MARVEL<br>ORIG CLM AMT    $351,455.07 |
| 0020681-00<br>96 B 02077 | ASHLEY, LINDA R<br>608 MARSHALL WAY<br>DURHAM        NE 27705 | CLAIM 0000000681 FILED ON  2/03/97<br>$37.49  CLAIMED PRIORITY<br>$37.49  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 010196 |
| 0020564-00<br>96 B 02074 | ASHMAN, MARK<br>816 LAUREL AVE<br>ORLANDO        FL 32803 | CLAIM 0000000564 FILED ON  1/31/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 071696<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT      $868.82 |
| 0000103-00<br>96 B 02071<br>VEN1: ASSOCPAC | ASSOCIATED PACKAGING INC<br>ATTN: GLENDA KIZER-CRDT MGR<br>435 CALVERT DR<br>GALLATIN       TN 37066-5448 | CLAIM 0000000396 FILED ON  1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>ORIG CLM AMT     $6,674.12 |
| 0020409-00<br>96 B 02077 | ATLAS VAN LINES INC<br>ATTN: RICHARD J OLSON-TREASURER<br>1212 ST GEORGE RD<br>EVANSVILLE     IN 47710 | CLAIM 0000000409 FILED ON  1/30/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 123096<br>RM3 E,EXPUNGED BY ORDER<br>RM5   REPLACED BY 962<br>ORIG CLM AMT     $6,545.44 |

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    24
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

| | | | |
|---|---|---|---|
| 0021021-00<br>96 B 02077 | ATLAS VAN LINES INC<br>ATTN: RICHARD J OLSON<br>1212 ST GEORGE AVE<br>PO BOX 509<br>EVANS          IN 47703-0509 | CLAIM 0000000962 FILED ON  7/28/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 051696<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM5   AMENDS 409<br>ORIG CLM AMT        $4,325.59 |

---

| | | | |
|---|---|---|---|
| 0021294-00<br>96 B 02069 | AVOIDANCE LITIGATION DEFENDNTS<br>ASSIGNEE OF COMMUNICATIONS DATA SVC<br>ATTN: CHRISTOPHER KEARNS TTEE<br>622 THIRD AVE 31ST FLR<br>NEW YORK          NY 10017 | CLAIM 0032300001 FILED ON  1/29/97<br>$100,000.00  CLAIMED UNSECURED<br>$100,000.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 F,CLAIM TRANSFER FROM<br>RM5   CMNCTIONS DATA SVC |

---

| | | | |
|---|---|---|---|
| 0021293-00<br>96 B 02070<br>VEN1: 002400 | AVOIDANCE LITIGATION DEFENDNTS<br>ASSIGNEE OF MENDON LEASING CORP<br>ATTN: CHRISTOPHER KEARNS TTEE<br>622 THIRD AVE 31ST FLR<br>NEW YORK          NY 10017 | CLAIM 0009800001 FILED ON  1/21/97<br>$12,979.46  CLAIMED UNSECURED<br>$12,979.46  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 112396<br>RM3 F,CLAIM TRANSFER FROM<br>R3A X,REDUCED AND ALLOWED<br>RM5   MENDON LEASING CORP<br>RM6   PER ORDER SIGNED<br>ORIG CLM AMT        $24,114.05 |

---

| | | | |
|---|---|---|---|
| 0021296-00<br>96 B 02070 | AVOIDANCE LITIGATION DEFENDNTS<br>ASSIGNEE OF CANDYCOLOR DE MEXICO<br>ATTN: CHRISTOPHER KEARNS TTEE<br>622 THIRD AVE 31ST FLR<br>NEW YORK          NY 10019 | CLAIM 0024300001 FILED ON  1/28/97<br>$6,805.70  CLAIMED UNSECURED<br>$6,805.70  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 110596<br>RM3 F,CLAIM TRANSFER FROM<br>R3A X,REDUCED AND ALLOWED<br>RM5   CANDYCOLOR DE MEXICO<br>ORIG CLM AMT        $21,004.71 |

---

| | | | |
|---|---|---|---|
| 0021295-00<br>96 B 02077 | AVOIDANCE LITIGATION DEFENDNTS<br>ASSIGNEE OF COLOMBO CANDY&TOBACCO<br>ATTN: CHRISTOPHER KEARNS TTEE<br>622 THIRD AVE 31ST FLR<br>NEW YORK          NY 10017 | CLAIM 0014900001 FILED ON  1/24/97<br>$10,757.00  CLAIMED UNSECURED<br>$10,757.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1994<br>RM3 F,CLAIM TRANSFER FROM<br>R3A X,REDUCED AND ALLOWED<br>RM5   COLOMBO CANDY<br>ORIG CLM AMT        $11,623.35 |

---

| | | | |
|---|---|---|---|
| 0021297-00<br>96 B 02069 | AVOIDANCE LITIGATION TRUST<br>ASSIGNEE OF JAMES E LADD<br>ATTN: CHRISTOPHER KEARNS TTEE<br>622 3RD AVE 31ST FLR<br>NEW YORK          NY 10017-6707 | CLAIM 0059000001 FILED ON  1/31/97<br>$343,499.94  CLAIMED UNSECURED<br>$343,499.94  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 U,PARTIAL CLAIM TRANSFER FROM<br>R3B C,CHANGE IN N/A<br>RM5   JAMES E LADD |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    25
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153          2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021298-00    AVOIDANCE LITIGATION TRUST      CLAIM 0048900001 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ASSIGNEE OF FRANK J O'CONNELL             $292,814.39  CLAIMED UNSECURED    RM3 U,PARTIAL CLAIM TRANSFER FROM
              ATTN: CHRISTOPHER KEARNS TTEE             $292,814.39  TOTAL CLAIMED        R3B C,CHANGE IN N/A
              622 3RD AVE 31ST FLR                                                        RM5    FRANK J O'CONNELL
              NEW YORK            NY 10017-6707
```

---

```
0021058-01    AVOIDANCE LITIGATION TRUSTEE    CLAIM 0099900001 FILED ON 10/03/97    CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02070    ASSIGNEE OF ISLAND CONTAINER               $72,898.55  CLAIMED UNSECURED    RM3 F,CLAIM TRANSFER FROM
              ATTN CHRISTOPHER J KEARNS                  $72,898.55  TOTAL CLAIMED        RM5    ISLAND CONTAINER CRP
              622 THIRD AVE 31ST FLOOR        *** CLAIM FILED AFTER BAR DATE ***
              NEW YORK            NY 10017-6707
```

---

```
0021257-00    AWESOME COMICS LLC              CLAIM 0000001208 FILED ON 11/30/98    CC EC,EXECUTORY CONTRACT
96 B 02069    ROBINSON BROG LEINWAND GREENE ET AL      $400,000.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 121395
              1345 AVENUE OF THE AMERICAS              $400,000.00  TOTAL CLAIMED        R3A J,ALLOWED IN FULL
              NEW YORK            NY 10105                                                RM5    ORIG CLM AMT=UNDETER
                                                                                         RM7    PUBLISHING
```

---

```
0020146-00    B & G TOBACCO & CANDY CO INC    CLAIM 0000000146 FILED ON  1/24/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: LOUIS K BONHAM                           $.00  CLAIMED PRIORITY     DATE DEBT INCURRED: 112295
              815 WALKER STE 850                             $.00  CLAIMED SECURED      RM3 E,EXPUNGED BY ORDER
              HOUSTON             TX 77002                   $.00  CLAIMED UNSECURED    R3A D,SUSPECTED DUPLICATE
                                                             $.00  TOTAL CLAIMED        RM4   165
                                                                                        ORIG CLM AMT      $32,350.74
```

---

```
0020165-00    B & G TOBACCO & CANDY CO INC    CLAIM 0000000165 FILED ON  1/24/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: LOUIS K BONHAM                           $.00  CLAIMED PRIORITY     DATE DEBT INCURRED: 112295
              815 WALKER STE 850                             $.00  CLAIMED SECURED      R3A X,REDUCED AND ALLOWED
              HOUSTON             TX 77002            $25,372.00  CLAIMED UNSECURED    RM5    SUSP DUP CLM 146
                                                     $25,372.00  TOTAL CLAIMED        ORIG CLM AMT      $32,350.74
```

---

```
0000123-00    B & G TOBACCO & CANDY CO INC    CLAIM 0000000147 FILED ON  1/24/97    CC LT,LITIGATION
96 B 02077    ATTN: LOUIS K BONHAM                           $.00  CLAIMED PRIORITY     DATE DEBT INCURRED: APR 91
              815 WALKER STE 1640                            $.00  CLAIMED SECURED      EXHIBIT: UNKNOWN
              HOUSTON             TX 77002            $24,159.00  CLAIMED UNSECURED    R3A X,REDUCED AND ALLOWED
                                                     $24,159.00  TOTAL CLAIMED        R3B Z,US POSTAL ADDRESS CHANGE
                                                                                        ORIG CLM AMT      $94,500.00
```

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    26
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| | | | |
|---|---|---|---|
| 0020134-00<br>96 B 02071 | B & H PHOTO-VIDEO<br>ATTN: HARRY LEBOUITS-A/R<br>119 W 17TH STREET<br>NEW YORK CITY          NY 10011 | CLAIM 0000000134 FILED ON  1/23/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 111296<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT          $2,151.90 |

---

| | | | |
|---|---|---|---|
| 0020090-00<br>96 B 02071 | B F SPECIALTY COMPANY<br>ATTN: MARTIN SHEFFER-TREASURER<br>8 ARMORY RD<br>CLARKSBURG          WV 26301 | CLAIM 0000000090 FILED ON  1/20/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 061395<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT          $19,152.31 |

---

| | | | |
|---|---|---|---|
| 0000119-00<br>96 B 02071 | B WISE DISTRIBUTORS INC<br>C/O DAVID A KAUFMAN & ASSOC<br>ATTN: DAVID A KAUFMAN ESQ<br>555 SKOKIE BLVD STE 500<br>NORTHBROOK          IL 60062 | CLAIM 0000000183 FILED ON  1/27/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC LT,LITIGATION<br>DATE DEBT INCURRED: 111595<br>EXHIBIT: UNKNOWN<br>RM3 W,WITHDRAWN<br>ORIG CLM AMT          $37,306.76 |

---

| | | | |
|---|---|---|---|
| 0020921-00<br>96 B 02069 | BABCOCK, SUSAN<br>C/O ROSENTHAL MONHAIT GROSS ET AL<br>MELLON BANK CENTER STE 1401<br>PO BOX 1070<br>WILMINGTON          DE 19899 | CLAIM 0000000862 FILED ON  3/31/97<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6    ORIG CLM UNDETERMIND |

---

| | | | |
|---|---|---|---|
| 0020258-00<br>96 B 02071 | BACKSTROM JR, WILLIAM M<br>C/O JONES WALKER ET AL<br>201 ST CHARLES AVE 51TH FLOOR<br>NEW ORLEANS          LA 70170-5100 | CLAIM 0000000258 FILED ON  1/28/97<br>$1,578.73  CLAIMED UNSECURED<br>$1,578.73  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 121196 |

---

| | | | |
|---|---|---|---|
| 0000124-00<br>96 B 02071<br>VEN1: V4258 | BAIO & COMPANY USA INC<br>ATTN: LOUIS J BAIO SR-PRES/CEO<br>2035 LINCOLN HGWY STE 3001<br>PO BOX 998<br>EDISON          NJ 08818-0998 | CLAIM 0000000411 FILED ON  1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: JAN 96<br>RM3 E,EXPUNGED BY ORDER<br>R3B H,HIDDEN LIABILITY<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT          $1,000,000.00 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    27
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153         2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

| | | |
|---|---|---|
| 0020352-00<br>96 B 02077 | BAKER, STEVE<br>C/O HIGHLIGHT PHOTOGRAPHY<br>5115 N CARROLLTON AVE<br>INDIANAPOLIS          IN 46205-1129 | CLAIM 0000000352 FILED ON 1/29/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 032596<br>RM3 E,EXPUNGED BY ORDER<br>R3A D,SUSPECTED DUPLICATE<br>R3B C,CHANGE IN N/A<br>RM4   1135 |

---

| | | |
|---|---|---|
| 0020352-01<br>96 B 02077 | BAKER, STEVE<br>C/O HIGHLIGHT PHOTOGRAPHY<br>6221 N COLLEGE AVE STE 16<br>INDIANAPOLIS          IN 46220 | CLAIM 0000001135 FILED ON 10/20/98<br>$.00  CLAIMED SECURED<br>$4,000.00  CLAIMED UNSECURED<br>$4,000.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 032596<br>R3A J,ALLOWED IN FULL<br>RM5   LOST PHOTOS<br>RM6   SUSP DUP CLAIM 352 |

---

| | | |
|---|---|---|
| 0020381-00<br>96 B 02069 | BARKER, CLIVE<br>C/O STERLING LORD LITERISTIC INC<br>ATTN: PETER MATSON-AGENT<br>65 BLEECKER STREET 12TH FLOOR<br>NEW YORK          NY 10012 | CLAIM 0000000381 FILED ON 1/29/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 090189<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM6   ORIG CLM UNDETERMIND |

---

| | | |
|---|---|---|
| 0020514-00<br>96 B 02069 | BARR, MICHAEL W<br>C/O DAVID M GALANTI-ATTY<br>22920 VALERIO ST<br>CANOGA PARK          CA 91307 | CLAIM 0000000514 FILED ON 1/31/97<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 101592<br>RM3 A,AMENDED BY/REPLACED BY<br>R3A L,DEBTOR RECONCILED<br>R3B Q,HIDDEN LIAB/CHG NAME ADD<br>RM4   1181<br>RM5   FILED ESTIMATED<br>ORIG CLM AMT          $20,000.00 |

---

| | | |
|---|---|---|
| 0020514-01<br>96 B 02069 | BARR, MICHAEL W<br>C/O DAVID M GALANTI-ATTY<br>22920 VALERIO ST<br>CANOGA PARK          CA 91307 | CLAIM 0000001181 FILED ON 11/24/98<br>$.00  TOTAL CLAIMED | CC RO,ROYALTIES<br>DATE DEBT INCURRED: 101592<br>RM3 W,WITHDRAWN<br>R3A M,ADMINISTRATIVE<br>R3B C,CHANGE IN N/A<br>RM4   AMENDS 514<br>RM5   ORIG CLM UNDETER<br>RM6   DEBTOR RECONCILED<br>RM7   ROYALTY RIGHT |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044     PAGE    28
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153          2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

| | | |
|---|---|---|
| 0020519-00<br>96 B 02074 | BARR, MICHAEL W<br>C/O DAVID M GALANTI-ATTY<br>22920 VALERIO STREET<br>CANOGA PARK          CA 91307 | CLAIM 0000000519 FILED ON  1/31/97<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 101592<br>RM3 A,AMENDED BY/REPLACED BY<br>R3A L,DEBTOR RECONCILED<br>R3B Q,HIDDEN LIAB/CHG NAME ADD<br>RM4  1182<br>RM5   FILED ESTIMATED<br>ORIG CLM AMT        $20,000.00 |
| 0020519-01<br>96 B 02074 | BARR, MICHAEL W<br>C/O DAVID M GALANTI-ATTY<br>22920 VALERIO ST<br>CANOGA PARK          CA 91307 | CLAIM 0000001182 FILED ON 11/24/98<br>$.00  TOTAL CLAIMED | CC RO,ROYALTIES<br>DATE DEBT INCURRED: 101592<br>RM3 W,WITHDRAWN<br>R3A M,ADMINISTRATIVE<br>R3B C,CHANGE IN N/A<br>RM4   AMENDS 519<br>RM5    ORIG CLM UNDETER<br>RM6    DEBTOR RECONCILED<br>RM7    ROYALTY RIGHT |
| 0000190-00<br>96 B 02069 | BARRY SEP IRA, BRIAN<br>C/O BRODY LEVINE EMERT ETAL<br>6 E 45TH ST<br>NEW YORK          NY 10017 | CLAIM 0000000722 FILED ON  1/31/97<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC LT,LITIGATION<br>DATE DEBT INCURRED: 041194<br>EXHIBIT: UNKNOWN<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT     $18,700,000.00 |
| 0020185-00<br>96 B 02069 | BATES INC<br>ATTN: JOHN HORKY-CONTROLLER<br>770 ARTHUR AVE<br>ELK GROVE VILLAGE     IL 60007 | CLAIM 0000000185 FILED ON  1/27/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 122496<br>RM3 W,WITHDRAWN<br>R3A D,SUSPECTED DUPLICATE<br>RM4   432<br>RM5   DKT 292<br>ORIG CLM AMT        $38,610.00 |
| 0020432-00<br>96 B 02069 | BATES INC<br>ATTN: JOHN HORKY-CONTROLLER<br>770 ARTHUR AVE<br>ELK GROVE VILLAGE     IL 60007 | CLAIM 0000000432 FILED ON  1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 122496<br>RM3 E,EXPUNGED BY ORDER<br>R3A D,SUSPECTED DUPLICATE<br>RM4   185<br>ORIG CLM AMT        $38,610.00 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    29
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE             NEW YORK, NY 10153             2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020184-00        BATES INC                  CLAIM 0000000184 FILED ON  1/27/97     CC 99,UNSOLICITED CLAIM
96 B 02077        ATTN: JOHN HORKY-CONTROLLER              $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 101096
                  770 ARTHUR AVE                           $.00  TOTAL CLAIMED      RM3 W,WITHDRAWN
                  ELK GROVE VILLAGE      IL 60007                                   R3A D,SUSPECTED DUPLICATE
                                                                                    RM4    433
                                                                                    RM5    DKT 293
                                                                                    ORIG CLM AMT        $26,019.55
```

---

```
0020433-00        BATES INC                  CLAIM 0000000433 FILED ON  1/30/97     CC 99,UNSOLICITED CLAIM
96 B 02077        ATTN: JOHN HORKY-CONTROLLER              $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 101096
                  770 ARTHUR AVE                           $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
                  ELK GROVE VILLAGE      IL 60007                                   R3A D,SUSPECTED DUPLICATE
                                                                                    RM4    184
                                                                                    ORIG CLM AMT        $26,019.55
```

---

```
0021280-00        BAUERMEISTER INC           CLAIM 0000001232 FILED ON 12/04/98     CC AP,ACCOUNTS PAYABLE
96 B 02071        ATTN: ROGER K RUTLEDGE                   $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 022896
                  4127 WILLOW LAKE BLVD                    $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
                  MEMPHIS                TN 38118                                   R3A D,SUSPECTED DUPLICATE
                                                                                    RM4    1236
                                                                                    RM5    TIMELY
                                                                                    MC  U,UNDELIVERABLE
                                                                                    ORIG CLM AMT        $94,000.00
```

---

```
0021280-01        BAUERMEISTER INC           CLAIM 0000001236 FILED ON 12/21/98     CC AP,ACCOUNTS PAYABLE
96 B 02071        ATTN: ROGER K RUTLEDGE                   $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 022896
                  4127 WILLOW LAKE BLVD                    $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
                  MEMPHIS                TN 38118    *** CLAIM FILED AFTER BAR DATE *** R3A D,SUSPECTED DUPLICATE
                                                                                    RM4    1232
                                                                                    MC  U,UNDELIVERABLE
                                                                                    ORIG CLM AMT        $94,000.00
```

---

```
0021290-00        BAY TRUCKING CORP          CLAIM 0000001241 FILED ON  6/06/00     CC AP,ACCOUNTS PAYABLE
96 B 02070        ATTN: LISA A BAKER - COUNSEL       $14,594.00  CLAIMED UNSECURED  R3A J,ALLOWED IN FULL
                  107 E CARMANS RD                   $14,594.00  TOTAL CLAIMED      R3B C,CHANGE IN N/A
                  FARMINGDALE            NY 11735
```

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    30
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE             NEW YORK, NY 10153        2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK

---

0021240-00      BAYARD FIRM, THE                CLAIM 0000001179 FILED ON 11/16/98    CC AP,ACCOUNTS PAYABLE
96 B 02069      ATTN: NEIL B GLASSMAN                   $.00  POST-PETITION         RM3 E,EXPUNGED BY ORDER
                919 MARKET ST STE 1600                  $.00  TOTAL CLAIMED         R3A M,ADMINISTRATIVE
                WILMINGTON        DE 19801                                          RM5    SETTLED FOR $45,000
                                                                                   ORIG CLM AMT      $283,215.99

---

0020304-00      BECKETT SPORTS CARDS INC        CLAIM 0000000304 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02069      MJ HOLDING LLC                          $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 010196
                DBA BECKETT & ASSOCIATES                $.00  TOTAL CLAIMED         RM3 W,WITHDRAWN
                740 NORTH ROCHESTER RD                                              ORIG CLM AMT        $6,780.48
                CLAWSON           MI 48017

---

0020305-00      BECKETT SPORTS CARDS INC        CLAIM 0000000305 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02071      MJ HOLDING LLC                          $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 010196
                DBA BECKETT & ASSOCIATES                $.00  TOTAL CLAIMED         RM3 W,WITHDRAWN
                740 NORTH ROCHESTER RD                                              ORIG CLM AMT       $92,865.00
                CLAWSON           MI 48017

---

0020561-00      BECKETT SPORTS CARDS INC        CLAIM 0000000561 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071      MJ HOLDING LLC                          $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 073096
                DBA BECKETT & ASSOCIATES                $.00  TOTAL CLAIMED         RM3 W,WITHDRAWN
                740 NORTH ROCHESTER RD                                              ORIG CLM AMT      $897,426.00
                CLAWSON           MI 48017

---

0020303-00      BECKETT SPORTS CARDS INC        CLAIM 0000000303 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02077      MJ HOLDING LLC                          $.00  CLAIMED UNSECURED     RM3 W,WITHDRAWN
                DBA BECKETT & ASSOCIATES                $.00  TOTAL CLAIMED         ORIG CLM AMT      $673,371.27
                740 NORTH ROCHESTER RD
                CLAWSON           MI 48017

---

0020562-00      BECKETT SPORTS CARDS INC        CLAIM 0000000562 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02077      MJ HOLDING LLC                          $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 073096
                DBA BECKETT & ASSOCIATES                $.00  TOTAL CLAIMED         RM3 W,WITHDRAWN
                740 NORTH ROCHESTER RD                                              ORIG CLM AMT      $897,426.00
                CLAWSON           MI 48017

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    31
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020639-00    BELVIN, BARBARA T              CLAIM 0000000639 FILED ON  2/10/97    CC 99,UNSOLICITED CLAIM
96 B 02071    PO BOX 1942                          $100.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 0995
              DURHAM          NC 27702             $100.00  TOTAL CLAIMED        R3A C,UNCLASSIFIED BY CREDITOR
                                               *** CLAIM FILED AFTER BAR DATE ***  MC  U,UNDELIVERABLE
```

---

```
0000153-00    BERJE INC                      CLAIM 0000000286 FILED ON  1/29/97    CC AP,ACCOUNTS PAYABLE
96 B 02070    ATTN: JOHN KOOPMANN-VP               $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 120996
VEN1: 001305  5 LAWRENCE ST                        $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              BLOOMFIELD      NJ 07003                                        R3B C,CHANGE IN N/A
                                                                             RM5    REPLACED BY 963
                                                                             ORIG CLM AMT        $2,625.00
```

---

```
0021022-00    BERJE INC                      CLAIM 0000000963 FILED ON 10/29/97    CC AP,ACCOUNTS PAYABLE
96 B 02070    ATTN: JOHN KOOPMANN-VP               $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 072997
              5 LAWRENCE ST                        $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              BLOOMFIELD      NJ 07003                                        RM5    AMENDS 286
                                                                             ORIG CLM AMT        $9,400.00
```

---

```
0021040-00    BERJE INC                      CLAIM 0000000981 FILED ON 10/27/97    CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02070    ATTN: JOHN KOOPMANN-VICE PRESIDENT   $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 072997
              5 LAWRENCE ST                        $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              BLOOMFIELD      NJ 07003       *** CLAIM FILED AFTER BAR DATE ***  RM5    REPLACES
                                                                             ORIG CLM AMT        $9,400.00
```

---

```
0020697-00    BERKEMEYER                     CLAIM 0000000697 FILED ON  2/13/97    CC 99,UNSOLICITED CLAIM
96 B 02075    ATTORNEYS & COUNSELORS               $.00  CLAIMED SECURED     DATE DEBT INCURRED: 032696
              SKYBOX (013)                         $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              1054-4405 NW 73RD AVE         *** CLAIM FILED AFTER BAR DATE ***  ORIG CLM AMT       $11,154.00
              MIAMI           FL 33166
```

---

```
0020050-00    BERM STUDIOS INC               CLAIM 0000000050 FILED ON  1/15/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: ALBERT BERMAN-SECTY/TREAS    $2,569.77  CLAIMED UNSECURED  DATE DEBT INCURRED: 011696
              PO BOX 1275                        $2,569.77  TOTAL CLAIMED
              LANSDOWNE       PA 19050
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    32
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE           NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0020612-00<br>96 B 02069 | BERMEO & BERMEO LAW FIRM<br>ATTN: RODRIGO BERMEO R<br>WORLD TRADE CTR BLDG/TOWER II<br>PO BOX 17 12 881/12TH FLOOR<br>QUITO<br>ECUADOR | CLAIM 0000000612 FILED ON  1/23/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 030596<br>RM3 E,EXPUNGED BY ORDER<br>R3B U,UNSIGNED<br>MC  F,FOREIGN<br>ORIG CLM AMT        $7,140.00 |
| 0021268-00<br>96 B 02070 | BEST WIPING CLOTH CO<br>ATTN: LUDWIG KATZ<br>33-43 CRESCENT ST<br>PO BOX 6179<br>LONG ISLAND CITY     NY 11106 | CLAIM 0000001220 FILED ON 12/01/98<br>$247.38  POST-PETITION<br>$247.38  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 080597<br>R3A M,ADMINISTRATIVE<br>RM7    GOODS SOLD<br>MC  U,UNDELIVERABLE |
| 0021117-00<br>96 B 02070 | BLACKMAN PLMBING SUPPLY CO INC<br>ATTN: KEN MARTIN-CREDIT MANAGER<br>120 HICKSVILLE ROAD<br>BETHPAGE          NY 11714-3546 | CLAIM 0000001032 FILED ON 12/31/97<br>$700.95  CLAIMED PRIORITY<br>$700.95  TOTAL CLAIMED | CC 98,SCHEDULED-UNSOLICITED FORM<br>R3A M,ADMINISTRATIVE<br>RM6    REDUCED & ALLOWED<br>ORIG CLM AMT        $1,142.55 |
| 0061199-00<br>96 B 02069<br>VEN1: 9671 | BLAUSTEIN, BRUCE CUST<br>JASON MARSHALL BLAUSTEIN<br>6 MARBRIDGE<br>LAWRENCE          NY 11516 | CLAIM 0000001130 FILED ON 10/19/98<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC SH,SHAREHOLDER<br>EXHIBIT: 012<br>RM3 E,EXPUNGED BY ORDER<br>RM5    SHAREHOLDER<br>RM6    ORIG CLM UNDETERM<br>RM7    0000000003000<br>RM8    3 |
| 0061200-00<br>96 B 02069<br>VEN1: 9670 | BLAUSTEIN, BRUCE CUST<br>SAMUEL ASHER BLAUSTEIN<br>6 MARBRIDGE<br>LAWRENCE          NY 11516 | CLAIM 0000001134 FILED ON 10/19/98<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC SH,SHAREHOLDER<br>EXHIBIT: 012<br>RM3 E,EXPUNGED BY ORDER<br>RM5    SHAREHOLDER<br>RM6    ORIG CLM UNDETERM<br>RM7    0000000003000<br>RM8    3 |
| 0021133-00<br>96 B 02069 | BLOOMBERG<br>ATTN: GINA ROCHE-LEGAL REP<br>777 LARKFIELD ROAD<br>COMMACK          NY 11725 | CLAIM 0000001048 FILED ON  6/01/98<br>$26,304.75  CLAIMED UNSECURED<br>$26,304.75  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 98,SCHEDULED-UNSOLICITED FORM<br>R3A X,REDUCED AND ALLOWED<br>ORIG CLM AMT        $32,139.98 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    33
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801    2123108000
JUDGE:     HELEN S. BALICK
```

---

```
0020604-00    BMW FINANCIAL SERVICES NA INC    CLAIM 0000000604 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02077    ATTN: SANDRA S FINAN-FINANCIAL SUPV      $.00  CLAIMED SECURED    DATE DEBT INCURRED: 111395
              5515 PARKCENTER CIRCLE                    $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
              DUBLIN          OH 43017                                           ORIG CLM AMT      $78,364.61
```

---

```
0021193-00    BOBOWSKI, STEVEN G              CLAIM 0000001113 FILED ON  8/20/98    CC EC,EXECUTORY CONTRACT
96 B 02069    580 SPRINGVIEW DR                        $.00  POST-PETITION      RM3 W,WITHDRAWN
              ROCHESTER       MI 48307-6069             $.00  TOTAL CLAIMED      R3A H,MULT CASE/ADMIN
                                                                                R3B Z,US POSTAL ADDRESS CHANGE
                                                                                RM5    REJ OF EXC CONTRACT
                                                                                ORIG CLM AMT     $830,208.01
```

---

```
0020673-00    BOERNER, DORIS W                CLAIM 0000000673 FILED ON  2/03/97    CC 99,UNSOLICITED CLAIM
96 B 02069    WARREN K BOERNER                        $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 011194
              1308 3RD AVE NE                          $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
              BUFFALO         MN 55313       *** CLAIM FILED AFTER BAR DATE *** RM8    110
                                                                                ORIG CLM AMT       $2,987.00
```

---

```
0020471-00    BOGDANOVE, JON                  CLAIM 0000000471 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    C/O HARRIS M MILLER II-ATTY             $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
              8424-A SANTA MONICA BLVD                                          RM6    ORIG CLM UNDETERMIND
              STE 127
              WEST HOLLYWOOD    CA 90069-4265
```

---

```
0020472-00    BOGDANOVE, JUDITH K             CLAIM 0000000472 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    C/O HARRIS M MILLER II-ATTY             $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
              8424-A SANTA MONICA BLVD                                          RM6    ORIG CLM UNDETERMIND
              STE 127
              WEST HOLLYWOOD    CA 90069-4265
```

---

```
0021018-00    BOISE CASCADE OFFICE PRODUCTS   CLAIM 0000000959 FILED ON  2/24/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: PATRICIA A KING-SUPERVISOR        $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 011497
              1501 WOODFIELD RD STE 300E               $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
              SCHAUMBURG      IL 60173       *** CLAIM FILED AFTER BAR DATE *** R3B C,CHANGE IN N/A
                                                                                ORIG CLM AMT       $1,368.70
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    34
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0050109-00    BONAFIDE ESTATES INC            CLAIM 0000001063 FILED ON  8/17/98    CC EC,EXECUTORY CONTRACT
96 B 02069    ATTN: ALLAN M LOCKER                   $.00  POST-PETITION            DATE DEBT INCURRED: 032692
              630 FIFTH AVENUE                        $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
              NEW YORK          NY 10111                                            R3A M,ADMINISTRATIVE
                                                                                    RM5   UNEXPIRED LEASE
                                                                                    ORIG CLM AMT      $956,587.52
```

---

```
0000916-00    BORDEN, MARIAN EDELMAN          CLAIM 0000000026 FILED ON  1/13/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    207 LARCHMONT AVE                      $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 121296
              LARCHMONT         NY 10538              $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                                                                                    ORIG CLM AMT        $2,900.00
```

---

```
0020007-00    BOX USA                         CLAIM 0000000007 FILED ON  1/13/97    CC AP,ACCOUNTS PAYABLE
96 B 02071    ATTN: R A MIAZGA-CREDIT MANAGER        $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: NOV 96
VEN1: STJOECON 1700 SOUTH 3RD STREET                 $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
              MEMPHIS           TN 38109                                            RM5   SCH FROM 181
                                                                                    ORIG CLM AMT       $10,347.62
```

---

```
0000183-00    BPA INTERNATIONAL               CLAIM 0000000065 FILED ON  1/16/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    ATTN: EDWARD L MACRINI-VP/FINANCE      $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 101996
              270 MADISON AVE                        $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
              NEW YORK          NY 10016                                            RM5   AMENDED BY 836
                                                                                    ORIG CLM AMT        $1,905.87
```

---

```
0020895-00    BPAI INC                        CLAIM 0000000836 FILED ON  3/17/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    DBA BPA INTERNATIONAL                  $.00  CLAIMED UNSECURED        RM3 E,EXPUNGED BY ORDER
              ATTN: EDWARD L MACRINI-SR VP           $.00  TOTAL CLAIMED            RM5   AMENDS 95
              270 MADISON AVE                                                       ORIG CLM AMT        $1,925.42
              NEW YORK          NY 10016
```

---

```
0020724-00    BRETT, JAMES A                  CLAIM 0000000724 FILED ON  2/03/97    CC 99,UNSOLICITED CLAIM
96 B 02069    PO BOX 146                             $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 031095
              MONTEZUMA         GA 31063              $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                                              *** CLAIM FILED AFTER BAR DATE ***    ORIG CLM AMT        $7,912.50
```

---

ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
```
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

```
0021220-00   BREWER, EDMUND J                CLAIM 0000001154 FILED ON 10/30/98   CC SH,SHAREHOLDER
96 B 02069   19322 LEXINGTON LANE                    $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
             REDDING        CA 96003-8669   *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNASCERT
                                                                                 RM7   SHAREHOLDER
                                                                                 RM8   500
```

```
0021262-00   BREYFOGLE, NORM                 CLAIM 0000001217 FILED ON 11/27/98   CC RO,ROYALTIES
96 B 02069   STAR REACH CORP                         $.00  TOTAL CLAIMED          DATE DEBT INCURRED: 101592
             ATTN: MIKE FRIEDRICH-AGENT                                          RM3 W,WITHDRAWN
             2991 SHATTUCK AVE STE 202                                           R3A M,ADMINISTRATIVE
             BERKELEY        CA 94705                                            R3B 5,CLAIM INCL ADDL CHARGES
                                                                                 RM4   AMENDS 513
                                                                                 RM5   ORIG CLM UNDETER
                                                                                 RM6   DEBTOR RECONCILED
                                                                                 RM7   ROYALTIES
```

```
0020513-00   BREYFOGLE, NORM                 CLAIM 0000000513 FILED ON  1/31/97   CC 99,UNSOLICITED CLAIM
96 B 02069   1613 WASHINGTON                        $.00  CLAIMED SECURED         DATE DEBT INCURRED: 101592
             CALISTOGA       CA 94515                $.00  CLAIMED UNSECURED       RM3 W,WITHDRAWN
                                                    $.00  TOTAL CLAIMED           R3A L,DEBTOR RECONCILED
                                                                                 R3B H,HIDDEN LIABILITY
                                                                                 RM5   FILED ESTIMATED
                                                                                 RM6   AMENDED BY 1214
                                                                                 ORIG CLM AMT      $20,000.00
```

```
0020517-00   BREYFOGLE, NORM                 CLAIM 0000000517 FILED ON  1/31/97   CC 99,UNSOLICITED CLAIM
96 B 02074   1613 WASHINGTON                        $.00  CLAIMED SECURED         DATE DEBT INCURRED: 101592
             CALISTOGA       CA 94515                $.00  CLAIMED UNSECURED       RM3 W,WITHDRAWN
                                                    $.00  TOTAL CLAIMED           R3A L,DEBTOR RECONCILED
                                                                                 R3B H,HIDDEN LIABILITY
                                                                                 RM5   FILED ESTIMATED
                                                                                 RM6   AMENDED BY 1199
                                                                                 ORIG CLM AMT      $20,000.00
```

```
0021248-00   BREYFOGLE, NORM                 CLAIM 0000001199 FILED ON 11/27/98   CC RO,ROYALTIES
96 B 02074   STAR REACH CORP                         $.00  TOTAL CLAIMED          DATE DEBT INCURRED: 101592
             ATTN: MIKE FRIEDRICH-AGENT                                          RM3 W,WITHDRAWN
             2991 SHATTUCK AVE STE 202                                           R3A M,ADMINISTRATIVE
             BERKELEY        CA 94705                                            R3B 5,CLAIM INCL ADDL CHARGES
                                                                                 RM4   AMENDS 517
                                                                                 RM5   ORIG CLM UNDETER
                                                                                 RM6   DEBTOR RECONCILED
                                                                                 RM7   ROYALTIES
```

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)     CHAPTER 11   CASE FILE DATE 12/27/96   0224-1044   PAGE   36
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE          NEW YORK, NY 10153      2123108000
COURT:      DISTRICT OF DELAWARE           844 KING STREET           WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020227-00      BRIDGEPORT ASSOCIATES          CLAIM 0000000227 FILED ON  1/28/97     CC 99,UNSOLICITED CLAIM
96 B 02069      MP/PS PENSION PLAN                       $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 040594
                ATTN: JAMES J GLASSON                    $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                5619 CREST DE VILLE                                                   ORIG CLM AMT        $2,153.48
                ORANGE             CA 92867
```

---

```
0020267-00      BRIODY & WATSON INC            CLAIM 0000000267 FILED ON  1/28/97     CC AP,ACCOUNTS PAYABLE
96 B 02069      ATTN: ROBERT BRIODY-PRESIDENT           $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: DEC 96
                7 JOYCE LANE                             $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                COMMACK           NY 11725-3811                                      R3B C,CHANGE IN N/A
                                                                                     RM5    SCH FROM 196
                                                                                     RM6    US POSTAL ADD CHANGE
                                                                                     ORIG CLM AMT        $3,910.66
```

---

```
0020389-00      BROFFT, RITA & DANIEL E        CLAIM 0000000389 FILED ON  1/30/97     CC 99,UNSOLICITED CLAIM
96 B 02069      7089 OKEANA RD                          $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 082295
                OKEANA            OH 45053                $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                                                                                     RM8    100
                                                                                     ORIG CLM AMT        $1,437.50
```

---

```
0020603-00      BROWN, GLENN D                 CLAIM 0000000603 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02074      1710 W 124TH STREET                     $.00  CLAIMED PRIORITY       DATE DEBT INCURRED: JAN 95
                LOS ANGELES       CA 90047               $.00  CLAIMED SECURED
                                                    $1,200.00  CLAIMED UNSECURED
                                                    $1,200.00  TOTAL CLAIMED
```

---

```
0020310-00      BRUNNER, FRANK                 CLAIM 0000000310 FILED ON  1/29/97     CC 99,UNSOLICITED CLAIM
96 B 02069      9018 BALBOA BLVD #221                   $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                NORTHRIDGE        CA 01325                                            RM6    ORIG CLM UNDETERMIND
                                                                                     MC  U,UNDELIVERABLE
```

---

```
0000120-00      BUDIANSKY, ROBERT A            CLAIM 0000000511 FILED ON  1/31/97     CC AP,ACCOUNTS PAYABLE
96 B 02069      DBA BB PRODUCTION                       $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                123 SECOND ST                                                        R3B C,CHANGE IN N/A
                FANWOOD           NJ 07023                                            RM6    ORIG CLM UNDETERMIND
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    37
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE         NEW YORK, NY 10153
COURT:      DISTRICT OF DELAWARE            844 KING STREET          WILMINGTON, DE 19801      2123108000
JUDGE:      HELEN S. BALICK
```

| | | |
|---|---|---|
| 0000205-00<br>96 B 02070<br>VEN1: 001341 | BURKE SUPPLY COMPANY INC<br>ATTN: GENE DOBIN-CRDT MGR<br>BLDG 293 BROOKLYN NAVY YARD<br>FLUSHING AVE & CUMBERLAND ST<br>BROOKLYN          NY 11205 | CLAIM 0000000019 FILED ON  1/13/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 112596<br>RM3 E,EXPUNGED BY ORDER<br><br>ORIG CLM AMT        $1,507.90 |
| 0020077-00<br>96 B 02071 | BURKLUND DISTRIBUTORS INC<br>ATTN: DOLE E BURKLUOF, CEO<br>2500 N MAIN STREET STE 3<br>EAST PEORIA       IL 61611 | CLAIM 0000000077 FILED ON  1/20/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 082495<br>RM3 E,EXPUNGED BY ORDER<br><br>ORIG CLM AMT        $8,357.79 |
| 0020880-00<br>96 B 02071 | BUSH BOAKE ALLEN INC<br>ATTN: THOMAS M SAYLES-MGR CRDT/COLL<br>7 MERCEDES DR<br>MONTVALE          NJ 07645 | CLAIM 0000000821 FILED ON  2/28/97<br>$880.00  CLAIMED UNSECURED<br>$880.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 101496 |
| 0020914-00<br>96 B 02073 | BUTTON EXCHANGE LTD<br>ATTN: BOBBI LIM-CREDIT MANAGER<br>5548 LINDBBERG LANE<br>BELL              CA 90201 | CLAIM 0000000855 FILED ON  3/25/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>R3A Z,CLAIM FOR $0.00<br>RM5   AMENDS 427<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT        $.00 |
| 0000211-00<br>96 B 02073 | BUTTON EXCHANGE LTD<br>C/O OSP PIBLISHING<br>ATTN: BOBBI LIM-CRDT MGR<br>5548 LINDBERG LN<br>BELL              CA 90201 | CLAIM 0000000427 FILED ON  1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>RM5   AMENDED BY 855<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT        $1,247.47 |
| 0020018-00<br>96 B 02071 | C & H PACKAGING CO INC<br>C/O MALLERY & SIMMERMAN SC<br>1401 W TAYLOR<br>MERILL            WI 54452 | CLAIM 0000000018 FILED ON  1/13/97<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: OCT 96<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>RM5   SCH FRM 215/218<br>ORIG CLM AMT        $85,314.01 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024      PAGE    38
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP       767 FIFTH AVENUE         NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE             844 KING STREET          WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0021109-00<br>96 B 02070 | CABLE & WIRELESS<br>C/O D & B BANKRUPTCY SERVICES<br>ATTN: LORETTA M MCNAMEE-AGENT<br>PO BOX 5126<br>TIMONIUM          MD 21094 | CLAIM 0000001024 FILED ON  3/06/98<br>$29.85  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$29.85  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 98,SCHEDULED-UNSOLICITED FORM<br>DATE DEBT INCURRED: 111197 |
| 0020102-00<br>96 B 02071<br>VEN1: V0038 | CADMUS COMMUNICATION CORP<br>ATTN: DAVID SHEPHERD-CR MGR<br>1801 BAYBERRY CT STE 200<br>RICHMOND          VA 23226 | CLAIM 0000000102 FILED ON  1/21/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: SEP 95<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>R3B C,CHANGE IN N/A<br>RM5   SCH MRG FR 220-00<br>RM6   DEBTOR RECONCILED<br>ORIG CLM AMT      $71,500.91 |
| 0000221-00<br>96 B 02071<br>VEN1: V2589 | CAGE GRAPHIC ARTS INC<br>ATTN: PRESIDENT<br>2781 ROBERTS AVE<br>PHILADELPHIA    PA 19129-1299 | CLAIM 0000000509 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 1996<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT      $59,499.35 |
| 0020377-00<br>96 B 02069 | CAL OSTLUND INC<br>ATTN: THOMAS ROWINSKI-VP<br>555 N MICHIGAN AVE<br>PO BOX 649<br>KENILWORTH        NJ 07033 | CLAIM 0000000377 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 070196<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $152.64 |
| 0020378-00<br>96 B 02077 | CAL OSTLUND INC<br>ATTN: THOMAS ROWINSKI-VP<br>555 N MICHIGAN AVE<br>PO BOX 649<br>KENILWORTH        NJ 07033 | CLAIM 0000000378 FILED ON  1/29/97<br>$305.28  CLAIMED UNSECURED<br>$305.28  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 070196 |
| 0021140-00<br>96 B 02069 | CALABRESE, GERALD S<br>ATTN: THOMAS E BIRON ESQ<br>ONE LOGAN SQUARE<br>PHILADELPHIA    PA 19103 | CLAIM 0000001055 FILED ON  7/15/98<br>CONTINGENT<br>$560,000.00  CLAIMED UNSECURED<br>$560,000.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>DATE DEBT INCURRED: 030197<br>R3A J,ALLOWED IN FULL<br>RM5   REJECTION DMGS |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    39
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021253-00    CALAMARI, JOSEPH A                CLAIM 0000001204 FILED ON 11/27/98    CC EC,EXECUTORY CONTRACT
96 B 02069    688 GREENHILL ROAD                      $.00  POST-PETITION             DATE DEBT INCURRED: 030198
              KINNELON          NJ 07405              $.00  TOTAL CLAIMED             RM3 M,DISALLOWED (IN FULL)
                                                                                      R3A M,ADMINISTRATIVE
                                                                                      R3B H,HIDDEN LIABILITY
                                                                                      RM7   CONTRACT
                                                                                      ORIG CLM AMT    $2,700,000.00
```

---

```
0000765-00    CALAMARI, JOSEPH A                CLAIM 0000000214 FILED ON  1/28/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    688 GREENHILL RD                  $500,000.00  CLAIMED UNSECURED        R3A X,REDUCED AND ALLOWED
              KINNELON          NJ 07405         $500,000.00  TOTAL CLAIMED           R3B C,CHANGE IN N/A
                                                                                      ORIG CLM AMT    $3,850,000.00
```

---

```
0000765-01    CALAMARI, JOSEPH A                CLAIM 0021400001 FILED ON  1/28/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    688 GREENHILL RD                        $.00  CLAIMED UNSECURED         RM3 E,EXPUNGED BY ORDER
              KINNELON          NJ 07405              $.00  TOTAL CLAIMED            RM4   1331
                                                                                      RM5   PER COURT ORDER
                                                                                      RM6   ATTACH TO CLM 214
                                                                                      ORIG CLM AMT     $750,000.00
```

---

```
0020216-00    CALAMARI, JOSEPH A                CLAIM 0000000216 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02071    688 GREENHILL RD                        $.00  CLAIMED UNSECURED         RM3 M,DISALLOWED (IN FULL)
              KINNELON          NJ 07405              $.00  TOTAL CLAIMED            ORIG CLM AMT     $350,000.00
```

---

```
0020217-00    CALAMARI, JOSEPH A                CLAIM 0000000217 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02072    688 GREENHILL RD                        $.00  CLAIMED UNSECURED         RM3 M,DISALLOWED (IN FULL)
              KINNELON          NJ 07405              $.00  TOTAL CLAIMED            ORIG CLM AMT     $350,000.00
```

---

```
0020218-00    CALAMARI, JOSEPH A                CLAIM 0000000218 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02073    688 GREENHILL RD                        $.00  CLAIMED UNSECURED         RM3 M,DISALLOWED (IN FULL)
              KINNELON          NJ 07405              $.00  TOTAL CLAIMED            ORIG CLM AMT     $350,000.00
```

---

```
0020219-00    CALAMARI, JOSEPH A                CLAIM 0000000219 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02074    688 GREENHILL RD                        $.00  CLAIMED UNSECURED         RM3 M,DISALLOWED (IN FULL)
              KINNELON          NJ 07405              $.00  TOTAL CLAIMED            ORIG CLM AMT     $350,000.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    40
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020215-00    CALAMARI, JOSEPH A              CLAIM 0000000215 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02070    688 GREENHILL RD                        $.00  CLAIMED UNSECURED    RM3 M,DISALLOWED (IN FULL)
              KINNELON          NJ 07405              $.00  TOTAL CLAIMED        ORIG CLM AMT        $350,000.00
```

---

```
0020220-00    CALAMARI, JOSEPH A              CLAIM 0000000220 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02075    688 GREENHILL RD                        $.00  CLAIMED UNSECURED    RM3 M,DISALLOWED (IN FULL)
              KINNELON          NJ 07405              $.00  TOTAL CLAIMED        ORIG CLM AMT        $350,000.00
```

---

```
0020221-00    CALAMARI, JOSEPH A              CLAIM 0000000221 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02076    688 GREENHILL RD                        $.00  CLAIMED UNSECURED    RM3 M,DISALLOWED (IN FULL)
              KINNELON          NJ 07405              $.00  TOTAL CLAIMED        ORIG CLM AMT        $350,000.00
```

---

```
0020222-00    CALAMARI, JOSEPH A              CLAIM 0000000222 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02077    688 GREENHILL RD                        $.00  CLAIMED UNSECURED    RM3 M,DISALLOWED (IN FULL)
              KINNELON          NJ 07405              $.00  TOTAL CLAIMED        ORIG CLM AMT        $350,000.00
```

---

```
0020015-00    CALIFORNIA PRINCETON            CLAIM 0000000015 FILED ON  1/13/97    CC 99,UNSOLICITED CLAIM
96 B 02069    FULFILLMENT SERVICES                   $9.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 091492
              1445 LOWER FERRY RD                    $9.00  TOTAL CLAIMED        R3A X,REDUCED AND ALLOWED
              EWING             NJ 08618-1424                                    ORIG CLM AMT          $5,603.08
```

---

```
0020495-00    CAMBRIDGE GROUP INC, THE        CLAIM 0000000495 FILED ON  1/31/97    CC AP,ACCOUNTS PAYABLE
96 B 02071    ATTN: GAYLE GARRY                       $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 092396
VEN1: V4919   77 W WACKER DR 47TH FLOOR               $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              CHICAGO           IL 60601                                         R3B H,HIDDEN LIABILITY
                                                                                RM5   SCH MRG FROM 1462
                                                                                ORIG CLM AMT        $188,835.39
```

---

```
0020494-00    CAMBRIDGE GROUP INC, THE        CLAIM 0000000494 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02077    ATTN: GAYLE GARRY                       $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 092396
              77 W WACKER DR 47TH FLOOR               $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              CHICAGO           IL 60601                                         R3B H,HIDDEN LIABILITY
                                                                                ORIG CLM AMT        $188,835.39
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    41
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE        NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET          WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

| | | | |
|---|---|---|---|
| 0020545-00<br>96 B 02074 | CANAL D A<br>ESPACE LUMIERE<br>5/13 BD DE LA REPUBLIQUE<br>92100 BOULOGNE BILLANCOURT<br>FRANCE | CLAIM 0000000545 FILED ON  1/31/97<br>$80,090.00  CLAIMED UNSECURED<br>$80,090.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: JUL 94<br>R3A K,CHANGED BY ORDER<br>R3B H,HIDDEN LIABILITY<br>RM5   MAX AMT $ 190,000.00<br>RM6   US ADDRESS CHANGE<br>RM7   PER ORDER<br>MC  F,FOREIGN<br>ORIG CLM AMT        $40,000.00 |

---

| | | | |
|---|---|---|---|
| 0020243-00<br>96 B 02070 | CANDYCOLOR DE MEXICO SA DE CV<br>ATTN: RAMIRO MARTINEZ-GEN MANAGER<br>2498 ROLL DR #1088<br>SAN DIEGO        CA 92173 | CLAIM 0000000243 FILED ON  1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 110596<br>RM3 T,CLAIM TRANSFER TO<br>R3A X,REDUCED AND ALLOWED<br>RM5   AVOIDANCE LITIGATION<br>ORIG CLM AMT        $21,004.71 |

---

| | | | |
|---|---|---|---|
| 0021047-00<br>96 B 02070 | CANGRO INDUSTRIES INC<br>LONG ISLAND TRANSMISSION DIV<br>495 SMITH STREET<br>FARMINGDALE        NY 11735 | CLAIM 0000000988 FILED ON 10/20/97<br>$278.84  CLAIMED UNSECURED<br>$278.84  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 063097 |

---

| | | | |
|---|---|---|---|
| 0020094-00<br>96 B 02077 | CANNON EQUIPMENT CO<br>324 W WASHINGTON STREET<br>CANNON FALLS        MN 55009 | CLAIM 0000000094 FILED ON  1/10/97<br>$2,280.03  CLAIMED UNSECURED<br>$2,280.03  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 080996<br>R3A L,DEBTOR RECONCILED |

---

| | | | |
|---|---|---|---|
| 0020256-00<br>96 B 02071 | CAPITOL DISTRIBUTING INC<br>3500 COMMERCIAL COURT<br>MERIDIAN        ID 83642 | CLAIM 0000000256 FILED ON  1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3B U,UNSIGNED<br>ORIG CLM AMT        $4,611.74 |

---

| | | | |
|---|---|---|---|
| 0020605-00<br>96 B 02069 | CARLSON JR, JOHN I&<br>DORIS G CARLSON JT TEN<br>11 BLUE HERON WAY<br>ACTON        MA 01720-4778 | CLAIM 0000000605 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 062394<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM8   275<br>ORIG CLM AMT        $5,156.07 |

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)            CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    42
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE        NEW YORK, NY 10153
COURT:     DISTRICT OF DELAWARE          844 KING STREET          WILMINGTON, DE 19801            2123108000
JUDGE:     HELEN S. BALICK

---

```
0020444-00    CAROLCO PICTURES INC &          CLAIM 0000000444 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02069    CAROLCO INTERNATIONAL INC            $.00  CLAIMED UNSECURED      RM3 E,EXPUNGED BY ORDER
              ATTN: ALICE P NEUHAUSER-PRES          $.00  TOTAL CLAIMED          R3B X,IN EXCESS OF
              4605 LANKERSHIM BLVD #420                                          MC  U,UNDELIVERABLE
              N HOLLYWOOD         CA 91602                                       ORIG CLM AMT    $15,000,000.00
```

---

```
0020646-00    CARSON, CLETA M                CLAIM 0000000646 FILED ON  2/04/97    CC 99,UNSOLICITED CLAIM
96 B 02069    807 N 12TH                           $.00  TOTAL CLAIMED          DATE DEBT INCURRED: 062394
              PASCO              WA 99301    *** CLAIM FILED AFTER BAR DATE ***   RM3 E,EXPUNGED BY ORDER
                                                                                 RM6   ORIG CLM UNDETERMIND
                                                                                 RM8   350
```

---

```
0020157-00    CARTER MARKETING GROUP INC     CLAIM 0000000157 FILED ON  1/24/97    CC 99,UNSOLICITED CLAIM
96 B 02071    1551 E LINCOLN AVE #119              $.00  CLAIMED UNSECURED      RM3 E,EXPUNGED BY ORDER
              MADISON HEIGHTS    MI 48071-4159      $.00  TOTAL CLAIMED          R3A A,MULTIPLE CASE CLAIM
                                                                                 R3B Z,US POSTAL ADDRESS CHANGE
                                                                                 RM5   UNCLASSIFIED BY CRED
                                                                                 RM6   DEBTOR RECONCILED
                                                                                 ORIG CLM AMT       $7,841.26
```

---

```
0021237-00    CARTER, PETER J                CLAIM 0000001171 FILED ON 11/13/98    CC SH,SHAREHOLDER
96 B 02069    2 MECHANIC ST                        $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
              MERRIMAC           MA 01860    *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERM
                                                                                 RM7   SHAREHOLDER
                                                                                 RM8   150
```

---

```
0020968-00    CASSO GUERRA & COMPANY         CLAIM 0000000909 FILED ON  6/02/97    CC 99,UNSOLICITED CLAIM
96 B 02071    PO BOX 527                           $.00  CLAIMED UNSECURED      RM3 E,EXPUNGED BY ORDER
              LAREDO             TX 78042-0527      $.00  TOTAL CLAIMED          R3A D,SUSPECTED DUPLICATE
                                             *** CLAIM FILED AFTER BAR DATE ***   R3B C,CHANGE IN N/A
                                                                                 RM4   SEE 915
                                                                                 ORIG CLM AMT       $6,556.61
```

---

```
0020974-00    CASSO GUERRA & COMPANY         CLAIM 0000000915 FILED ON  6/02/97    CC 99,UNSOLICITED CLAIM
96 B 02071    PO BOX 527                       $6,556.61  CLAIMED UNSECURED      R3A G,MULT CASE/SUSPECT DUPL
              LAREDO             TX 78042-0527  $6,556.61  TOTAL CLAIMED          R3B C,CHANGE IN N/A
                                                                                 RM4   SEE 909
```

---

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11     CASE FILE DATE 12/27/96     0224-1014      PAGE    43
             ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE            NEW YORK, NY 10153             2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET             WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

| | | | |
|---|---|---|---|
| 0020555-00<br>96 B 02069 | CASTELLANO, DANIELLE<br>24 SNOWDANCE LANE<br>NESCONSET            NY 11767-1574 | CLAIM 0000000555 FILED ON  1/31/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 082796<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM8   100<br>ORIG CLM AMT          $875.00 |

---

| | | | |
|---|---|---|---|
| 0000240-00<br>96 B 02070<br>VEN1: 001420 | CASTLE OIL CORPORATION<br>ATTN: KEN SULTANA-VP/CRDT MGR<br>500 MAMARONECK AVE<br>HARRISON            NY 10528 | CLAIM 0000000281 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 120296<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT         $9,115.13 |

---

| | | | |
|---|---|---|---|
| 0021065-00<br>96 B 02070 | CASTLE OIL CORPORATION<br>ATTN: KEN SULTANA-VP CREDIT ADMIN<br>500 MAMARONECK AVE<br>HARRISON            NY 10528 | CLAIM 0000001006 FILED ON  9/29/97<br>$.00  CLAIMED PRIORITY<br>$16,608.23  CLAIMED UNSECURED<br>$16,608.23  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 98,SCHEDULED-UNSOLICITED FORM<br>DATE DEBT INCURRED: 060297<br>R3A X,REDUCED AND ALLOWED<br>ORIG CLM AMT        $18,018.10 |

---

| | | | |
|---|---|---|---|
| 0000241-00<br>96 B 02069 | CATALINK DIRECT INC (MA)<br>ATTN: RICHARD G ROGERS<br>10 OCEANA WAY<br>NORWOOD            MA 02062 | CLAIM 0000000366 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 121795<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>RM5   SCH MGD FR 242<br>ORIG CLM AMT         $9,225.77 |

---

| | | | |
|---|---|---|---|
| 0020347-00<br>96 B 02069 | CATHEDRAL CORP<br>ATTN: GENERAL MANAGER<br>15 BLACKSTONE VALLEY PLACE<br>LINCOLN            RI 02865-1146 | CLAIM 0000000347 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 111596<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT          $230.00 |

---

| | | | |
|---|---|---|---|
| 0021034-00<br>96 B 02070 | CELAMARK CORPORATION<br>ATTN: MARY ANN STENBERG-ACCOUNTANT<br>22H COMMERCIAL BLVD<br>NOVATO            CA 94949 | CLAIM 0000000975 FILED ON 11/17/97<br>$672.67  CLAIMED UNSECURED<br>$672.67  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 051297 |

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    44
ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| | | | |
|---|---|---|---|
| 0000342-00 | CENTER-PROFESSIONAL EDUCATION | CLAIM 0000000199 FILED ON  1/27/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02071 | ATTN: ACCOUNTANT | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 120696 |
| VEN1: V2014 | 370 REED RD ST 227 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | BROOMALL          PA 19008-4006 | | R3B Z,US POSTAL ADDRESS CHANGE |
| | | | ORIG CLM AMT         $500.00 |

---

| | | | |
|---|---|---|---|
| 0000249-00 | CENTRAL STATE DIST SVC INC | CLAIM 0000000027 FILED ON  1/13/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02070 | ATTN: CECILIA M PADFIELD-SUPV | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: NOV 96 |
| VEN1: 001456 | PO BOX 682 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | DANVILLE          IL 61832 | | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT       $2,060.61 |

---

| | | | |
|---|---|---|---|
| 0021286-00 | CENTRAL STATES DIST SVC INC | CLAIM 0000001239 FILED ON  4/23/99 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02070 | ATTN: CECILIA M PADFIELD | $2,819.47  CLAIMED UNSECURED | DATE DEBT INCURRED: 0697 |
| | 3401 LYNCH CREEK RD | $2,819.47  TOTAL CLAIMED | |
| | DANVILLE          IL 61834 | *** CLAIM FILED AFTER BAR DATE *** | |

---

| | | | |
|---|---|---|---|
| 0021269-00 | CERTIFIED CROCERS OF CA | CLAIM 0000001221 FILED ON 12/01/98 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02070 | ATTN: M ASTORGA | $2,696.72  CLAIMED UNSECURED | DATE DEBT INCURRED: 011897 |
| | 5200 SHELIA ST | $.00  POST-PETITION | R3B U,UNSIGNED |
| | COMMERCE          CA 90040 | $2,696.72  TOTAL CLAIMED | RM5    RECLASSIFIED |
| | | | RM6    ALLOWED IN FULL |
| | | | RM7    GOODS SOLD |

---

| | | | |
|---|---|---|---|
| 0020188-00 | CHAMPION PRODUCTS INC | CLAIM 0000000188 FILED ON  1/27/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02077 | ATTN: JERRY I MORRISON-DIR CREDIT | $2,066.76  CLAIMED UNSECURED | DATE DEBT INCURRED: 062196 |
| | 1000 E HANES MILL RD | $2,066.76  TOTAL CLAIMED | |
| | WINSTON-SALEM      NC 27105 | | |

---

| | | | |
|---|---|---|---|
| 0000914-00 | CHANG, MARGARET H | CLAIM 0000000197 FILED ON  1/27/97 | CC SV,SEVERANCE |
| 96 B 02071 | 6925 KITTYHAWK AVE #D201 | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 120396 |
| | LOS ANGELES        CA 90045 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | | | ORIG CLM AMT       $4,050.00 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    45
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:      MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:    WEIL, GOTSHAL & MANGES LLP       767 FIFTH AVENUE           NEW YORK, NY 10153         2123108000
COURT:       DISTRICT OF DELAWARE             844 KING STREET            WILMINGTON, DE 19801
JUDGE:       HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0000261-00<br>96 B 02069 | CHARRETTE CORPORATION<br>ATTN: ROSE TUCKER-CREDIT ANALYST<br>PO BOX 1040<br>WOBURN          MA 01888-4010 | CLAIM 0000000010 FILED ON  1/15/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: NOV 95<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT          $7,414.86 |
| 0000262-00<br>96 B 02071<br>VEN1: CHEMTREA | CHEMTREAT INC<br>ATTN: SYDNEY MOSLEY<br>10040 LICKINGHOLE RD<br>ASHLAND          VA 23005 | CLAIM 0000000606 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT           $324.55 |
| 0020321-00<br>96 B 02069 | CHMIELEWSKI, KEN<br>3725 PILGRIM RD<br>BROOKFIELD          WI 53005 | CLAIM 0000000321 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 041895<br>RM3 E,EXPUNGED BY ORDER<br>RM8   300<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT           $525.00 |
| 0020088-00<br>96 B 02077 | CITY CIGARETTE SALES INC<br>ATTN: MARK LEVINE-TREAS<br>130 BROADWAY<br>SOMERVILLE          MA 02145 | CLAIM 0000000088 FILED ON  1/20/97<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 122894<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT         $8,897.42 |
| 0020719-00<br>96 B 02069 | CITY SALES INC<br>ATTN: ROBERT L MEINZER JR-ATTY<br>PO BOX 111<br>ST JOHN          IN 46373-0111 | CLAIM 0000000719 FILED ON  2/19/97<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$59,085.00  CLAIMED UNSECURED<br>$59,085.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1992<br>R3A X,REDUCED AND ALLOWED<br>RM5   MULTIPLE CASE CLAIM<br>RM6   DEBTOR RECONCILED<br>ORIG CLM AMT         $62,218.18 |
| 0020917-00<br>96 B 02069 | CLASS/SHAREHOLDERS LITIGATION<br>COURT OF CHANCERY CONSOLIDATED<br>C/O ROSENTHAL MONHAIT ET AL<br>MELLON BANK CTR/PO BOX 1070<br>WILMINGTON          DE 19899 | CLAIM 0000000858 FILED ON  3/31/97<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERMIND |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    46
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020663-00        CLAUDE FANNIN CO INC              CLAIM 0000000663 FILED ON  2/01/97    CC 99,UNSOLICITED CLAIM
96 B 02072        480 23RD STREET                       $3,628.24  CLAIMED UNSECURED    DATE DEBT INCURRED: 121895
                  ASHLAND           KY 41105-1820        $3,628.24  TOTAL CLAIMED
                                                     *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020714-00        CLAUDIA COHEN TEMPORARIES INC    CLAIM 0000000714 FILED ON  2/18/97    CC 99,UNSOLICITED CLAIM
96 B 02069        ATTN: NANCY CONNOLLY-BOOKKEEPER        $175.50  CLAIMED UNSECURED    DATE DEBT INCURRED: 121896
                  350 5TH AVE STE 4918                   $175.50  TOTAL CLAIMED        R3B Z,US POSTAL ADDRESS CHANGE
                  NEW YORK          NY 10018-4918   *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020611-00        CLAYTON, COLIN &                 CLAIM 0000000611 FILED ON  1/21/97    CC 99,UNSOLICITED CLAIM
96 B 02074        CHRIS DOWS                             $.00  TOTAL CLAIMED           DATE DEBT INCURRED: 090393
                  14 FLETCHER RD                                                       RM3 E,EXPUNGED BY ORDER
                  GRIMBSY                                                              R3B U,UNSIGNED
                  N E LINCS         NE  DN34- 4HB                                      RM5    ORIG CLM UNDETER
                  UNITED KINGDOM                                                       RM6     SETTLEMENT
                                                                                      RMB P,PAID BY MARVEL
                                                                                      MC  F,FOREIGN
```

---

```
0000278-00        CLIENT SERVER TECHNOLOGIES INC   CLAIM 0000000410 FILED ON  1/30/97    CC AP,ACCOUNTS PAYABLE
96 B 02073        ATTN: CHERYL CAMUSO-ADMIN MGR          $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 113096
                  270 BRIDGE ST                          $.00  TOTAL CLAIMED          RM3 W,WITHDRAWN
                  DEDHAM            MA 02025                                           R3B C,CHANGE IN N/A
                                                                                      ORIG CLM AMT      $145,693.90
```

---

```
0020552-00        CLIFF SLOAN STUDIO INC           CLAIM 0000000552 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069        DBA THE SLOAN GROUP                    $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 110395
                  ATTN: WALTER C SMITH-CFO               $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                  53 W 23RD ST FL 10                                                  R3B Z,US POSTAL ADDRESS CHANGE
                  NEW YORK          NY 10010-4204                                     ORIG CLM AMT        $2,580.12
```

---

```
0020981-00        CNA INSURANCE COMPANIES          CLAIM 0000000922 FILED ON  6/30/97    CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02069        ATTN: K M SWETLIK-ACCT MGR             $.00  CLAIMED SECURED        RM3 W,WITHDRAWN
                  TRANSPORTATION INSURANCE CO            $.00  TOTAL CLAIMED          R3B M,MULTIPLE COPIES
                  CNA PLAZA 30 SOUTH               *** CLAIM FILED AFTER BAR DATE *** RM5    STIP
                  CHICAGO           IL 60685                                          RM6    SCH MRG FM 280-00
                                                                                      ORIG CLM AMT      $305,995.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    47
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE             NEW YORK, NY 10153             2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

| | | |
|---|---|---|
| 0020254-00<br>96 B 02069 | COFFMAN, KAYE LARSON<br>1304 SEATON RD TOWNHOUSE 8<br>DURHAM          NC 27713 | CLAIM 0000000254 FILED ON  1/28/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 103193<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM6   ORIG CLM UNDETERMIND |

---

| | | |
|---|---|---|
| 0020130-00<br>96 B 02071 | COHAN, SUSAN WENDY<br>229 18TH ST<br>MANHATTAN BEACH     CA 90266-4650 | CLAIM 0000000130 FILED ON  1/23/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC SV,SEVERANCE<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM5   SCH MVD FRM 1435<br>RM6   DEBTOR RECONCILED<br>ORIG CLM AMT        $4,832.61 |

---

| | | |
|---|---|---|
| 0020260-00<br>96 B 02069 | COHEN PC, SUSAN L<br>11 MARTINE AVE #PH<br>WHITE PLAINS     NY 10606 | CLAIM 0000000260 FILED ON  1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 122696<br>RM3 W,WITHDRAWN<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM4   DKT 278<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT        $1,230.00 |

---

| | | |
|---|---|---|
| 0020470-00<br>96 B 02069 | COLAN, EUGENE<br>C/O HARRIS M MILLER II-ATTY<br>8424-A SANTA MONICA BLVD<br>STE 127<br>WEST HOLLYWOOD     CA 90069-4265 | CLAIM 0000000470 FILED ON  1/31/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERMIND |

---

| | | |
|---|---|---|
| 0020054-00<br>96 B 02071 | COLLINS, PAUL L<br>6951 HAVILAND MILL RD<br>CLARKSVILLE     MD 21029 | CLAIM 0000000054 FILED ON  1/16/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 111996<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT          $475.00 |

---

| | | |
|---|---|---|
| 0020145-00<br>96 B 02071 | COLOMBO CANDY & TOBACCO WHS CO<br>ATTN: DAVID M SCHULTE-PRESIDENT<br>2570 HARNEY STREET<br>OMAHA          NE 68131 | CLAIM 0000000145 FILED ON  1/24/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1994<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT       $32,909.12 |

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11   CASE FILE DATE 12/27/96    0224-1024    PAGE    48
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153      2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| 0020149-00 | COLOMBO CANDY & TOBACCO WHS CO | CLAIM 0000000149 FILED ON 1/24/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02077 | ATTN: DAVID M SCHULTE-PERSIDENT | $.00 CLAIMED UNSECURED | DATE DEBT INCURRED: 1994 |
| | 2570 HARNEY STREET | $.00 TOTAL CLAIMED | RM3 T,CLAIM TRANSFER TO |
| | OMAHA          NE 68131 | | R3A X,REDUCED AND ALLOWED |
| | | | RM5  AVOIDANCE LITIGATION |
| | | | ORIG CLM AMT     $11,623.35 |

---

| 0021192-00 | COLUMBIA TRISTAR HOME VIDEO | CLAIM 0000001112 FILED ON 8/20/98 | CC EC,EXECUTORY CONTRACT |
| 96 B 02069 | ATTN: ROBIN RUSSELL | $.00 TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | 400 SOUTH HOPE STREET | | R3A A,MULTIPLE CASE CLAIM |
| | LOS ANGELES      CA 90071-2899 | | RM4  AMENDS 328 |
| | | | RM5  REJ OF EXC CONTRACT |
| | | | RM6  ORIG CLM UNDETERM |
| | | | RM7  SUSP DUP 1114 |
| | | | MC  U,UNDELIVERABLE |

---

| 0021194-00 | COLUMBIA TRISTAR HOME VIDEO | CLAIM 0000001114 FILED ON 8/20/98 | CC EC,EXECUTORY CONTRACT |
| 96 B 02069 | O'MELVENY & MYERS LLP | $.00 TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | ATTN: EVAN M JONES | | R3A A,MULTIPLE CASE CLAIM |
| | 400 SOUTH HOPE STREET | | RM4  AMENDS |
| | LOS ANGELES      CA 90071 | | RM5  REJ OF EXC CONTRACT |
| | | | RM6  ORIG CLM UNDETERM |
| | | | RM7  SUSP DUP 1112 |
| | | | MC  U,UNDELIVERABLE |

---

| 0020328-00 | COLUMBIA TRISTAR HOME VIDEO | CLAIM 0000000328 FILED ON 1/29/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | CPT HOLDINGS INC | $.00 TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | ATTN: ANNE BOOKOUT | | R3B C,CHANGE IN N/A |
| | PO BOX 410 | | RM5  AMENDED BY 1112 |
| | WILMINGTON      DE 19899 | | RM6  ORIG CLM UNDETER |

---

| 0020066-00 | COMICS INTERNATIONAL | CLAIM 0000000066 FILED ON 1/16/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02074 | 8 GALLIFORD RD HEYBRIDGE | $.00 CLAIMED UNSECURED | DATE DEBT INCURRED: 012796 |
| | PO BOX 747 | $.00 TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | MALDON ESSEX      CM9 -4XD | | MC  F,FOREIGN |
| | UNITED KINGDOM | | ORIG CLM AMT       $388.50 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11   CASE FILE DATE 12/27/96   0224-1024    PAGE   49
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0000295-00<br>96 B 02069 | COMMUNICATIONS DATA SERVICES<br>C/O TOGUT SEGAL & SEGAL<br>ONE PENN PLAZA<br>NEW YORK            NY 10119 | CLAIM 0000000323 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 T,CLAIM TRANSFER TO<br>R3A 6,REINSTATED BY ORDER<br>R3B C,CHANGE IN N/A<br>RM5   AVOIDANCE LITIGATION<br>RM6   ORIG SCH AMT 4298.16<br>RM7   RECLASS ORDER<br>ORIG CLM AMT      $100,000.00 |

| | | |
|---|---|---|
| 0021215-00<br>96 B 02071 | COMPUSERVE INTERACTIVE SERVICE<br>ATTN: PAYMENT SERVICES<br>PO BOX 28650<br>JACKSONVILLE       FL 32226-8640 | CLAIM 0000001145 FILED ON 10/23/98<br>$53.15  CLAIMED UNSECURED<br>$.00  POST-PETITION<br>$53.15  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 113095<br>R3A L,DEBTOR RECONCILED |

| | | |
|---|---|---|
| 0020060-00<br>96 B 02069 | COMPUTER DISCOUNT WAREHOUSE<br>ATTN: KATHY MEYER<br>200 MILWAUKEE AVE<br>VERNON HILLS        IL 60061-1577 | CLAIM 0000000060 FILED ON  1/13/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 111996<br>RM3 W,WITHDRAWN<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM4   DKT 332<br>ORIG CLM AMT       $3,089.19 |

| | | |
|---|---|---|
| 0021225-00<br>96 B 02069 | COMPUTER PATENT ANNUITIES<br>ATTN: GILLIAN WHITTAKER<br>PO BOX 778<br>CHANNEL ISLANDS<br>JERSEY             JE1  -1BL | CLAIM 0000001159 FILED ON 11/05/98<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNASCERT |

| | | |
|---|---|---|
| 0021256-00<br>96 B 02069 | CONAN PROPERTIES INC<br>DICKSTEIN SHAPIRO MORIN & OSHINSKY<br>ATTN: ARTHUR M LIEBERMAN<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK            NY 10036 | CLAIM 0000001207 FILED ON 11/27/98<br>$60,922.42  POST-PETITION<br>$60,922.42  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>R3A M,ADMINISTRATIVE<br>R3B C,CHANGE IN N/A<br>RM6   REDUCED & ALLOWED<br>RM7   ROYALTIES<br>ORIG CLM AMT      $127,557.28 |

| | | |
|---|---|---|
| 0000306-00<br>96 B 02069 | CONAN PROPERTIES INC<br>C/O BAER MARKS & UPHAM LLP<br>ATTN: JAY L GOTTLIEB ATTY<br>805 THIRD AVE<br>NEW YORK            NY 10022 | CLAIM 0000000508 FILED ON  1/31/97<br>UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC LT,LITIGATION<br>EXHIBIT: UNKNOWN<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERM |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)       CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    50
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:      MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:    WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153         2123108000
COURT:       DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:       HELEN S. BALICK
```

---

```
0020648-00    CONCORD PUBLISHING HOUSE INC    CLAIM 0000000648 FILED ON  2/04/97   CC 99,UNSOLICITED CLAIM
96 B 02076    DBA CONCORD PRINTING SERVICES          $.00  CLAIMED SECURED         DATE DEBT INCURRED: 121096
              C/O RICHARD A PAYNE ESQ                 $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
              407 N KINGSHIGHWAY STE 400      *** CLAIM FILED AFTER BAR DATE ***    ORIG CLM AMT        $22,165.60
              CAPE GIRARDEAU       MO 63701
```

---

```
0020113-00    CONRAD WHOLESALE CO INC         CLAIM 0000000113 FILED ON  1/22/97   CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: ALEXANDER V SABO-PERSIDENT   $45,408.48  CLAIMED UNSECURED     DATE DEBT INCURRED: 1994
              90 TEAK ST                         $45,408.48  TOTAL CLAIMED         R3B Z,US POSTAL ADDRESS CHANGE
              JOHNSTOWN           PA 15902-1906
```

---

```
0021063-00    CONSOLIDATED EDISON COMPANY     CLAIM 0000001004 FILED ON  9/29/97   CC 99,UNSOLICITED CLAIM
96 B 02073    ATTN: THOMAS LOVE-ASST SECRETARY    $8,040.65  CLAIMED PRIORITY      R3B C,CHANGE IN N/A
              BANKRUPCTY GROUP                    $8,040.65  TOTAL CLAIMED
              4 IRVING PLACE ROOM 1875-S      *** CLAIM FILED AFTER BAR DATE ***
              NEW YORK            NY 10003
```

---

```
0069866-00    COOPER, REGINA G &              CLAIM 0000001186 FILED ON 11/20/98   CC SH,SHAREHOLDER
96 B 02069    WILLIAM H COOPER JR                    $.00  TOTAL CLAIMED           EXHIBIT: 022
VEN1: 5654    JT TEN                          *** CLAIM FILED AFTER BAR DATE ***   RM3 E,EXPUNGED BY ORDER
              137 MILL CREEK CROSSING                                              RM5    STOCK
              MADISON             AL 35758                                         RM6    ORIG CLM UNASCERT
                                                                                   RM7    0000000075000
                                                                                   RM8    75
```

---

```
0050913-00    COPYRIGHT PROMOTIONS INTL       CLAIM 0000001065 FILED ON  8/17/98   CC EC,EXECUTORY CONTRACT
96 B 02071    DIV CONCEB PTY/ATT: RIK BOOTH      $90,000.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 032996
              PO BOX 212                        $15,000.00  POST-PETITION          R3A M,ADMINISTRATIVE
              265-271 PENNANT HILLS RD STE 7   $105,000.00  TOTAL CLAIMED          R3B C,CHANGE IN N/A
              THORNLEIGH NSW         2120                                          RM5    REJ OF EXEC CONTRACT
              AUSTRALIA                                                            RM6    ORDER RECLASSIFIED
                                                                                   RM7    W-8 REC'D
                                                                                   MC  F,FOREIGN
```

---

```
0020684-00    COPYRIGHT PROMOTIONS LTD        CLAIM 0000000684 FILED ON  2/03/97   CC 99,UNSOLICITED CLAIM
96 B 02075    AND COPYRIGHT PROMOTIONS EUROPE        $.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 122796
              METROPOLIS HOUSE                       $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
              22 PERRY STREET                 *** CLAIM FILED AFTER BAR DATE ***   MC  F,FOREIGN
              LONDON              W1P 0-DN                                         ORIG CLM AMT       $161,310.00
              UNITED KINGDOM
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)         CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    51
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801      2123108000
JUDGE:     HELEN S. BALICK
```

---

```
0020559-00    CORE STATES BANK NA              CLAIM 0000000559 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071    RE: MONTGOMERY LEASING                     $.00  CLAIMED SECURED    DATE DEBT INCURRED: 050193
              ATTN: MICHAEL A BASILE JR                  $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
              PO BOX 8500-2185
              PHILADELPHIA        PA 19178-2185                                     ORIG CLM AMT       $31,382.55
```

---

```
0021039-00    CORN PRODUCTS                   CLAIM 0000000980 FILED ON 10/27/97    CC AP,ACCOUNTS PAYABLE
96 B 02070    CPC INTERNATIONAL                    $14,736.54  CLAIMED UNSECURED   DATE DEBT INCURRED: 072597
VEN1: 001605  5 WESTBROOK CORPORATE CENTER          $14,736.54  TOTAL CLAIMED      R3A X,REDUCED AND ALLOWED
              WESTCHESTER        IL 60154     *** CLAIM FILED AFTER BAR DATE ***   R3B C,CHANGE IN N/A
                                                                                   RM5    SCH MVD FROM 317
                                                                                   ORIG CLM AMT       $14,827.54
```

---

```
0020521-00    COZEN & O'CONNOR                CLAIM 0000000521 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    THE ATRIUM                                 $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 101896
              ATTN: NEAL COLTON                          $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
              1900 MARKET STREET
              PHILADELPHIA        PA 19103                                         ORIG CLM AMT        $9,517.90
```

---

```
0021110-00    CRECCA, PAUL J                  CLAIM 0000001025 FILED ON  3/03/98    CC AP,ACCOUNTS PAYABLE
96 B 02069    C/O FORMAN HOLT & ELIADES LLC        $22,500.00  CLAIMED PRIORITY    R3A M,ADMINISTRATIVE
              30 OAK HILL DRIVE                    $22,500.00  TOTAL CLAIMED       R3B C,CHANGE IN N/A
              WAYNE              NJ 07470     *** CLAIM FILED AFTER BAR DATE ***   RM5    ORIG CLM UNDETERM
                                                                                   RM6    REDUCED & ALLOWED
                                                                                   RM7    SCH FR 1133
                                                                                   RMB P,PAID BY MARVEL
```

---

```
0020390-00    CREDIT SUISSE FIRST BOSTON      CLAIM 0000000390 FILED ON  1/30/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    C/O J KEVIN MCCARTHY              $1,500,000.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 102996
              ONE MADISON AVE 9TH FLR           $1,500,000.00  TOTAL CLAIMED      R3B Q,HIDDEN LIAB/CHG NAME ADD
              NEW YORK           NY 10010                                          RM5    SCH MVD FR 538
```

---

```
0020407-00    CROMER, RON & BARBARA           CLAIM 0000000407 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02069    2508 HAMNER                                $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 041594
              AMARILLO           TX 79107                $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                                                                                   RM8    50
                                                                                   ORIG CLM AMT          $914.45
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11   CASE FILE DATE 12/27/96    0224-1024   PAGE   52
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE            NEW YORK, NY 10153          2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020173-00    CSC - THE UNITED STATES CORP    CLAIM 0000000173 FILED ON  1/26/97    CC AP,ACCOUNTS PAYABLE
96 B 02071    ATTN: CHRISTOPHER QUIMBY               $1,981.79  CLAIMED UNSECURED   R3B C,CHANGE IN N/A
              1133 AVENUE OF THE AMERICAS             $1,981.79  TOTAL CLAIMED       RM5   SCH MVD FR 340
              NEW YORK            NY 10036
```

---

```
0020912-00    CUMBO, RASHAMELLA               CLAIM 0000000853 FILED ON  3/24/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    101 WEST END AVE #5R                        $.00  CLAIMED UNSECURED   RM3 E,EXPUNGED BY ORDER
              NEW YORK            NY 10023               $.00  TOTAL CLAIMED        R3A C,UNCLASSIFIED BY CREDITOR
                                                                                   R3B L,UNSIGNED/CHANGE NA
                                                                                   RM5    AMENDS 347
                                                                                   ORIG CLM AMT        $497.03
```

---

```
0001234-00    CUMBO, RASHAMELLA               CLAIM 0000000348 FILED ON  1/29/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    101 WEST END AVE #5R                        $.00  CLAIMED PRIORITY    DATE DEBT INCURRED: 111596
              NEW YORK            NY 10023               $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                                                                                   R3B C,CHANGE IN N/A
                                                                                   RM5    AMENDED BY 853
                                                                                   ORIG CLM AMT        $650.00
```

---

```
0020091-00    D M L BOYLE REPRODUCTIONS       CLAIM 0000000091 FILED ON  1/20/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: DAVID BOYLE                          $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 120596
              69 WARWICK AVE                            $.00  TOTAL CLAIMED        RM3 W,WITHDRAWN
              FAIRFIELD           CT 06430                                         RM4   DKT 307
                                                                                   MC  U,UNDELIVERABLE
                                                                                   ORIG CLM AMT      $7,321.20
```

---

```
0000617-00    DADDI, GRAZIA                   CLAIM 0000000106 FILED ON  1/21/97    CC SV,SEVERANCE
96 B 02069    10 OLD NEW RD                              $.00  CLAIMED PRIORITY    DATE DEBT INCURRED: 030496
              MONMOUTH JUNCTION   NJ 08852-2669          $.00  CLAIMED SECURED     RM3 E,EXPUNGED BY ORDER
                                                         $.00  CLAIMED UNSECURED   R3B Z,US POSTAL ADDRESS CHANGE
                                                         $.00  TOTAL CLAIMED       ORIG CLM AMT     $31,356.45
```

---

```
0020380-00    DALI BAKERY INC                 CLAIM 0000000380 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02069    DBA LE CROISSANT SHOP                      $.00  CLAIMED UNSECURED   RM3 W,WITHDRAWN
              ATTN: FU-CHOU LIU-PRESIDENT               $.00  TOTAL CLAIMED        RM4   DKT 276
              404 PARK AVE SO                                                      ORIG CLM AMT      $1,187.48
              NEW YORK            NY 10016
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    53
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE             NEW YORK, NY 10153         2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020883-00      DALLAS/DISD, CITY OF            CLAIM 0000000824 FILED ON  3/04/97    CC 99,UNSOLICITED CLAIM
96 B 02069      C/O BLAIR GOGGAN SAMPSON & MEEKS         $.00  CLAIMED SECURED       RM3 E,EXPUNGED BY ORDER
                ATTN: ELIZABETH WELLER-ATTY             $.00  TOTAL CLAIMED         ORIG CLM AMT        $239.27
                2323 BRYAN STREET STE 1720      *** CLAIM FILED AFTER BAR DATE ***
                DALLAS            TX 75201
```

---

```
0021013-00      DALLAS/DISD, CITY OF            CLAIM 0000000954 FILED ON  3/03/97    CC TA,TAXES
96 B 02069      C/O BLAIR GOGGAN SAMPSON & MEEKS         $.00  CLAIMED PRIORITY      RM3 E,EXPUNGED BY ORDER
                ATTN: ELIZABETH WELLER                  $.00  TOTAL CLAIMED         R3B M,MULTIPLE COPIES
                2323 BRYAN ST STE 1720          *** CLAIM FILED AFTER BAR DATE ***   ORIG CLM AMT        $239.27
                DALLAS            TX 75201
```

---

```
0021202-00      DALLAS, COUNTY OF               CLAIM 0000001123 FILED ON  8/24/98    CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02069      LINEBARGER HEARD GOGGAN ET AL        $518.17  CLAIMED PRIORITY      R3A J,ALLOWED IN FULL
                ATTN: ELIZABETH WELLER                  $.00  CLAIMED SECURED       RM5    TAXES
                2323 BRYAN STREET STE 1720           $518.17  TOTAL CLAIMED         RM6    RECLASSIFIED
                DALLAS            TX 75201-2691
```

---

```
0021202-01      DALLAS, COUNTY OF               CLAIM 0000001148 FILED ON 10/26/98    CC 99,UNSOLICITED CLAIM
96 B 02069      LINEBARGER HEARD GOGGAN ET AL        $560.86  CLAIMED PRIORITY      DATE DEBT INCURRED: JAN 97
                ATTN: ELIZABETH WELLER               $560.86  TOTAL CLAIMED         R3A M,ADMINISTRATIVE
                2323 BRYAN STREET STE 1720                                          RM5    TAXES
                DALLAS            TX 75201-2691                                      RM6    ALLOWED IN FULL
                                                                                    ORIG CLM AMT        $524.17
```

---

```
0020524-00      DANKO, DON                      CLAIM 0000000524 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069      C/O LAW OFFICES OF                      $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 110392
                IRA BENJAMIN KATZ                       $.00  TOTAL CLAIMED         RM3 W,WITHDRAWN
                1901 AVE OF THE STARS STE 1900                                      R3A A,MULTIPLE CASE CLAIM
                LOS ANGELES       CA 90067                                          R3B H,HIDDEN LIABILITY
                                                                                    RM5    CLM FIL UNLIQ/EST
                                                                                    RM6    CRED WITHDRAWAL
                                                                                    ORIG CLM AMT      $65,000.00
```

---

```
0000370-00      DANNER PRESS CORPORATION        CLAIM 0000000062 FILED ON  1/14/97    CC AP,ACCOUNTS PAYABLE
96 B 02069      ATTN: RONALD L REOLF                    $.00  CLAIMED UNSECURED     RM3 E,EXPUNGED BY ORDER
                1411 NAVARRE ROAD SW                    $.00  TOTAL CLAIMED         R3B C,CHANGE IN N/A
                CANTON            OH 44706                                          RM5    AMENDED BY 877
                                                                                    ORIG CLM AMT     $560,024.38
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)       CHAPTER 11    CASE FILE DATE 12/27/96     0224-1044       PAGE    54
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE            NEW YORK, NY 10153       2123108000
COURT:      DISTRICT OF DELAWARE           844 KING STREET             WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020936-00     DANNER PRESS CORPORATION          CLAIM 0000000877 FILED ON  4/28/97     CC AP,ACCOUNTS PAYABLE
96 B 02069     ATTN: RONALD L REOLF-CONTROLLER          $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 1996
               1411 NAVARRE ROAD SW                     $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
               CANTON          OH 44706                                                 RM5    AMENDS 62
                                                                                        ORIG CLM AMT      $401,803.00
```

---

```
0000376-00     DATA BASED SYSTEMS INT'L INC      CLAIM 0000000374 FILED ON  1/29/97     CC AP,ACCOUNTS PAYABLE
96 B 02073     ATTN: KAREN A VAROS-SECTY                $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: NOV 96
               3949 SCHELDEN CIR                        $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
               BETHLEHEM       PA 18017-8936                                            R3B Z,US POSTAL ADDRESS CHANGE
                                                                                        ORIG CLM AMT       $10,615.58
```

---

```
0020994-00     DAV EL LOS ANGELES INC            CLAIM 0000000935 FILED ON  4/29/97     CC 99,UNSOLICITED CLAIM
96 B 02069     ATTN: JERRIE HESLOV                  $1,220.79  CLAIMED UNSECURED        DATE DEBT INCURRED: 080596
               200 SECOND ST                        $1,220.79  TOTAL CLAIMED            R3A X,REDUCED AND ALLOWED
               CHELSEA         MA 02150          *** CLAIM FILED AFTER BAR DATE ***     R3B C,CHANGE IN N/A
                                                                                        ORIG CLM AMT        $1,306.79
```

---

```
0021232-00     DAVID CANDY CO INC                CLAIM 0000001166 FILED ON 10/26/98     CC 99,UNSOLICITED CLAIM
96 B 02069     ATTN: FRED DAVID                    $31,368.00  CLAIMED UNSECURED        R3A X,REDUCED AND ALLOWED
               1015 R ST                           $31,368.00  TOTAL CLAIMED            RM5    UNCLASS'D BY CRED
               SACRAMENTO      CA 95814          *** CLAIM FILED AFTER BAR DATE ***     ORIG CLM AMT       $33,617.52
```

---

```
0020349-00     DAVIS,ORETSKY & GUILFOYLE         CLAIM 0000000349 FILED ON  1/29/97     CC 99,UNSOLICITED CLAIM
96 B 02077     1415 LOUISIANA #4200                 $2,074.77  CLAIMED UNSECURED        DATE DEBT INCURRED: 080196
               HOUSTON         TX 77002             $2,074.77  TOTAL CLAIMED
```

---

```
0020238-00     DC COMICS                         CLAIM 0000000238 FILED ON  1/28/97     CC 99,UNSOLICITED CLAIM
96 B 02069     ATTN: LILLIAN J LASERSON-VP              $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 011493
               1700 BROADWAY                            $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
               NEW YORK        NY 10019                                                 ORIG CLM AMT       $15,000.00
```

---

```
0020239-00     DC COMICS                         CLAIM 0000000239 FILED ON  1/28/97     CC 99,UNSOLICITED CLAIM
96 B 02069     ATTN: LILLIAN J LASERSON-VP         $801,578.00  CLAIMED UNSECURED       R3A J,ALLOWED IN FULL
               1700 BROADWAY                       $801,578.00  TOTAL CLAIMED
               NEW YORK        NY 10019
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    55
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020241-00    DC COMICS                    CLAIM 0000000241 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: LILLIAN LASERSON-VP             $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 010196
              1700 BROADWAY                         $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              NEW YORK          NY 10019                                       R3A L,DEBTOR RECONCILED
                                                                              ORIG CLM AMT      $136,548.00
```

---

```
0021187-00    DC COMICS                    CLAIM 0000001089 FILED ON  8/20/98    CC EC,EXECUTORY CONTRACT
96 B 02069    ATTN: LILLIAN LASERSON ESQ            $.00  CLAIMED PRIORITY     DATE DEBT INCURRED: 010196
              1700 BROADWAY                         $.00  CLAIMED SECURED      RM3 E,EXPUNGED BY ORDER
              NEW YORK          NY 10019            $.00  CLAIMED UNSECURED    R3B S,AMENDED/REPLACED UNLOCATED
                                                    $.00  TOTAL CLAIMED        RM4    AMENDS
                                                                              RM5    GUARANTEE
                                                                              ORIG CLM AMT    $8,030,726.00
```

---

```
0021200-00    DC COMICS                    CLAIM 0000001121 FILED ON  8/20/98    CC EC,EXECUTORY CONTRACT
96 B 02071    ATTN: LILLIAN LASERSON          $791,085.00  CLAIMED PRIORITY     DATE DEBT INCURRED: 010196
              1700 BROADWAY                 $2,750,000.00  CLAIMED UNSECURED    R3A M,ADMINISTRATIVE
              NEW YORK          NY 10019    $3,541,085.00  TOTAL CLAIMED        RM5    REJ OF EXEC CONTRACT
                                                                              RM6    REDUCED & ALLOWED
                                                                              ORIG CLM AMT    $8,030,726.00
```

---

```
0020240-00    DC COMICS                    CLAIM 0000000240 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: LILLIAN J LASERSON-VP           $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 010196
              1700 BROADWAY                         $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              NEW YORK          NY 10019                                       ORIG CLM AMT      $136,548.00
```

---

```
0020131-00    DEACONS GRAHAM & JAMES       CLAIM 0000000131 FILED ON  1/23/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    3F-6F ALEXANDRA HOUSE                 $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: APR 96
              CENTRAL                               $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              HONG KONG                                                        R3B F,FOREIGN CURRENCY
                                                                              RM5    SCH MVD FR 396
                                                                              RM6    HONG KONG $
                                                                              MC  F,FOREIGN
                                                                              ORIG CLM AMT    $1,461,591.87
```

---

```
0000397-00    DEARBORN WHOLESALE GROCERS   CLAIM 0000000150 FILED ON  1/24/97    CC AP,ACCOUNTS PAYABLE
96 B 02071    ATTN: MARTIN J FRIEDMAN-VP            $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
VEN1: DEARBORN 2801 S WESTERN AVE                   $.00  TOTAL CLAIMED        ORIG CLM AMT      $244,849.76
              CHICAGO          IL 60608
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    56
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE              NEW YORK, NY 10153
COURT:      DISTRICT OF DELAWARE          844 KING STREET               WILMINGTON, DE 19801    2123108000
JUDGE:      HELEN S. BALICK
```

---

```
0020151-00    DEARBORN WHOLESALE GROCERS LP    CLAIM 0000000151 FILED ON  1/24/97    CC 99,UNSOLICITED CLAIM
96 B 02077    ATTN: MARTIN J FRIEDMAN-VP            $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
              2801 S WESTERN AVE                    $.00  TOTAL CLAIMED
              CHICAGO          IL 60608                                         ORIG CLM AMT      $22,824.58
```

---

```
0020082-00    DEBRA FADDEN DESIGN              CLAIM 0000000082 FILED ON  1/20/97    CC 99,UNSOLICITED CLAIM
96 B 02069    655 W IRVING PARK RD #1217           $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 082796
              CHICAGO          IL 60613             $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                                                                              R3A A,MULTIPLE CASE CLAIM
                                                                              ORIG CLM AMT         $475.82
```

---

```
0020469-00    DECASTRO, NELSON                CLAIM 0000000469 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: FREDRICK KLAROR ESQ            $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 051393
              3020 EDWIN AVE 4C                    $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              FORT LEE         NJ 07024                                       ORIG CLM AMT      $50,000.00
```

---

```
0020468-00    DECASTRO, NELSON                CLAIM 0000000468 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: FREDRICK KLAROR ESQ            $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 051393
              3020 EDWIN AVE 4C                    $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              FORT LEE         NJ 07024                                       ORIG CLM AMT      $50,000.00
```

---

```
0000400-00    DECISION DYNAMICS INC           CLAIM 0000000133 FILED ON  1/23/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    ATTN: THOMAS TULENKO-PRESIDENT       $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 120196
              57 BIG RIDGE DR                      $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              EAST STROUDSBURG     PA 18301                                   RM5   AMENDED BY 820
                                                                             ORIG CLM AMT      $15,565.26
```

---

```
0020879-00    DECISION DYNAMICS INC           CLAIM 0000000820 FILED ON  2/28/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    ATTN: THOMAS TULENKO-PRESIDENT       $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 120196
              57 BIG RIDGE DR                      $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              EAST STROUDSBURG     PA 18301                                   RM5   AMENDS 133
                                                                             ORIG CLM AMT       $7,803.60
```

---

```
0020059-00    DELTA CORRUGATED PAPER PROD CO   CLAIM 0000000059 FILED ON  1/13/97    CC 99,UNSOLICITED CLAIM
96 B 02077    ATTN: KAREN SCHACK-CREDIT MANAGER    $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: APR 96
              W RUBY & RAILROAD AVE                $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              PALISADES PARK       NJ 07650                                   ORIG CLM AMT       $2,480.81
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    57
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0000403-00 | DELTA CORRUGATED PAPER PRODUCT | CLAIM 0000000057 FILED ON  1/16/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02071 | ATTN: KAREN SCHACK-CRDT MGR | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 110796 |
| VEN1: V2751 | FOOT OF W RUBY & RR AVE | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | PALISADES PARK      NJ 07650 | | ORIG CLM AMT      $19,355.48 |

| | | | |
|---|---|---|---|
| 0000749-00 | DENNIS, JOHN | CLAIM 0000000677 FILED ON  2/03/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02071 | 78 SURREY LN | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 0396 |
| VEN1: V2754 | PONTIAC      MI 48340 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | | *** CLAIM FILED AFTER BAR DATE *** | ORIG CLM AMT      $1,300.00 |

| | | | |
|---|---|---|---|
| 0020492-00 | DES ROCHERS CUST, BRUCE D | CLAIM 0000000492 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | JAMES J DES ROCHERS | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 042895 |
| | 31208 NE 122ND AVE | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | BATTLEGROUND      WA 98604 | | ORIG CLM AMT      $468.75 |

| | | | |
|---|---|---|---|
| 0010121-00 | DESIGN INTELLEGENCE INC | CLAIM 0000000121 FILED ON  1/22/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02077 | ATTN: FRANK P SPADA JR-ATTY | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 110996 |
| | 1341 N DELAWARE AVE STE 101 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | PHILADELPHIA      PA 19125 | | ORIG CLM AMT      $7,110.00 |

| | | | |
|---|---|---|---|
| 0021207-00 | DIAMOND BAKERY CO LTD | CLAIM 0000001125 FILED ON 10/09/98 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: PAUL ISHII | $24,986.78  CLAIMED UNSECURED | DATE DEBT INCURRED: 021793 |
| | 756 MOOWAA ST | $24,986.78  TOTAL CLAIMED | R3B C,CHANGE IN N/A |
| | PO BOX 17760 | *** CLAIM FILED AFTER BAR DATE *** | RM5   CREDIT |
| | HONOLULU      HI 96817 | | |

| | | | |
|---|---|---|---|
| 0020201-00 | DIC ENTERTAINMENT LP | CLAIM 0000000201 FILED ON  1/27/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: GREGORY B PAYNE ESQ | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 032394 |
| | 303 N GLENOAKS BLVD 4TH FLOOR | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | BURBANK      CA 91502 | | ORIG CLM AMT      $10,000.00 |

| | | | |
|---|---|---|---|
| 0020204-00 | DIC ENTERTAINMENT LP | CLAIM 0000000204 FILED ON  1/27/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: GREGORY PAYNE ESQ | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 080194 |
| | 303 N GLENOAKS BLVD 4TH FLOOR | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | BURBANK      CA 91502 | | ORIG CLM AMT      $53,700.00 |

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044      PAGE    58
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153        2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

| | | | |
|---|---|---|---|
| 0020203-00<br>96 B 02077 | DIC ENTERTAINMENT LP<br>ATTN: GREGORY PAYNE ESQ<br>303 N GLENOAKS BLVD<br>BURBANK          CA 91502 | CLAIM 0000000203 FILED ON 1/27/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 051595<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT      $50,000.00 |

---

| | | | |
|---|---|---|---|
| 0020202-00<br>96 B 02071 | DIC ENTERTAINMENT LP-AGENT<br>GREENGRASS PRODUCTIONS INC<br>ATTN: GREGORY B PAYNE ESQ<br>303 N GLENOAKS BLVD 4TH FLOOR<br>BURBANK          CA 91502 | CLAIM 0000000202 FILED ON 1/27/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 010795<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT      $5,000.00 |

---

| | | | |
|---|---|---|---|
| 0020541-00<br>96 B 02069 | DIC 2 S R L<br>ATTN: GIANFRANCO MARI-CO-CHAIRMAN<br>PIAZZA G RESTA 9<br>VITTUONE (MILANO)      20010<br>ITALY | CLAIM 0000000541 FILED ON 1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3B H,HIDDEN LIABILITY<br>MC  F,FOREIGN<br>ORIG CLM AMT      $100,000.00 |

---

| | | | |
|---|---|---|---|
| 0000420-00<br>96 B 02071<br>VEN1: V2769 | DIGITAL ARTISTS<br>PMB 827<br>4455 TORRANCE BLVD<br>TORRANCE          CA 90503-4398 | CLAIM 0000000212 FILED ON 1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 061595<br>RM3 W,WITHDRAWN<br>R3B Z,US POSTAL ADDRESS CHANGE<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT      $1,075,955.32 |

---

| | | | |
|---|---|---|---|
| 0020246-00<br>96 B 02075 | DIGITAL ARTISTS INC<br>ATTN: ROBERT Y PELTON-PRESIDENT/CEO<br>PMB 827<br>4455 TORRANCE BLVD<br>TORRANCE          CA 90503-4398 | CLAIM 0000000246 FILED ON 1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 061595<br>RM3 W,WITHDRAWN<br>R3A D,SUSPECTED DUPLICATE<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM4   212<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT      $1,075,955.32 |

---

| | | | |
|---|---|---|---|
| 0000422-00<br>96 B 02071<br>VEN1: V2767 | DIGITAL COLOR IMAGE CO<br>ATTN: MARGARET YANG-CONTROLLER<br>5055 CENTRAL HIGHWAY<br>PENNSAUKEN          NJ 08109 | CLAIM 0000000178 FILED ON 1/26/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 061896<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT      $2,240.00 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)         CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    59
            ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE          NEW YORK, NY 10153         2123108000
COURT:      DISTRICT OF DELAWARE           844 KING STREET           WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0020179-00<br>96 B 02077 | DIGITAL COLOR IMAGE INC<br>ATTN: MARGARET YANG-CONTROLLER<br>5055 CENTRAL HIGHWAY<br>PENNSAUKEN          NJ 08109 | CLAIM 0000000179 FILED ON  1/26/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: SEP 96<br>RM3 E,EXPUNGED BY ORDER<br><br>ORIG CLM AMT       $49,897.84 |
| 0020897-00<br>96 B 02069 | DIGITAL MEMORY<br>PO BOX 888<br>LONGMONT          CO 80502 | CLAIM 0000000838 FILED ON  3/11/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>R3B U,UNSIGNED<br>RM5    AMENDS 375<br>ORIG CLM AMT         $239.00 |
| 0000425-00<br>96 B 02069 | DIGITAL MEMORY INC<br>204 S BOWEN ST<br>PO BOX 888<br>LONGMONT          CO 80502-0888 | CLAIM 0000000375 FILED ON  1/29/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: NOV 96<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>RM4    AMD BY 838<br>RM5    SCH MVD FR 424<br>ORIG CLM AMT         $622.36 |
| 0020422-00<br>96 B 02069 | DISNEY BOOK PUBLISHING INC<br>SUCCESSOR-DISNEY COMICS INC<br>THE WALT DISNEY CO-LEGAL DEPT<br>500 PARK AVENUE SUITE 500<br>NEW YORK CITY          NY 10011 | CLAIM 0000000422 FILED ON  1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 060193<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT         $659.05 |
| 0020424-00<br>96 B 02071 | DISNEY BOOK PUBLISHING INC<br>DBA DISNEY LICENSED PUBLISHING<br>THE WALT DISNEY CO-LEGAL DEPT<br>500 PARK AVENUE<br>NEW YORK CITY          NY 10022 | CLAIM 0000000424 FILED ON  1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 071796<br>RM3 T,CLAIM TRANSFER TO<br>R3B C,CHANGE IN N/A<br>RM5    MARVEL ENTERPRISES<br>RM6    CLM MRG TO 717-01<br>ORIG CLM AMT       $2,603.66 |
| 0020421-00<br>96 B 02069 | DISNEY CHANNEL, THE<br>THE WALT DISNEY CO-CORP LEGAL DEPT<br>ATTN: KEN NEWMAN ESQ<br>500 PARK AVENUE SUITE 500<br>NEW YORK CITY          NY 10011 | CLAIM 0000000421 FILED ON  1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 101795<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT       $436,962.32 |

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)     CHAPTER 11     CASE FILE DATE 12/27/96     0224-1044     PAGE     60
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH          NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE               NEW YORK, NY 10153               2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET               WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020716-00     DISNEY ENTERPRISES INC          CLAIM 0000000716 FILED ON  2/18/97     CC 99,UNSOLICITED CLAIM
96 B 02071     FKA THE WALT DISNEY COMPANY                    $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 1996
               ATTN: KENNETH E NEWMAN ESQ                     $.00  TOTAL CLAIMED       RM3 T,CLAIM TRANSFER TO
               500 PARK AENUE SUITE 500         *** CLAIM FILED AFTER BAR DATE ***     R3B C,CHANGE IN N/A
               NEW YORK            NY 10022                                             RM5     MARVEL ENTERPRISES
                                                                                        RM6     CLM MRG TO 717-01
                                                                                        ORIG CLM AMT       $31,750.12
```

---

```
0020420-00     DISNEY ENTERPRISES INC          CLAIM 0000000420 FILED ON  1/30/97     CC 99,UNSOLICITED CLAIM
96 B 02077     FKA THE WALT DISNEY CO                         $.00  CLAIMED UNSECURED   RM3 E,EXPUNGED BY ORDER
               ATTN: KEN NEWMAN ESQ                           $.00  TOTAL CLAIMED       R3B C,CHANGE IN N/A
               500 PARK AVENUE SUITE 500                                                RM4     717 AMD BY
               NEW YORK CITY        NY 10022                                            RM5     CLM FIL CONTINGENT
                                                                                        ORIG CLM AMT     $2,228,977.00
```

---

```
0020717-00     DISNEY ENTERPRISES INC          CLAIM 0000000717 FILED ON  2/18/97     CC 99,UNSOLICITED CLAIM
96 B 02077     FKA THE WALT DISNEY COMPANY                    CONTINGENT                RM3 T,CLAIM TRANSFER TO
               ATTN: KENNETH E NEWMAN ESQ                     $.00  CLAIMED UNSECURED   R3B H,HIDDEN LIABILITY
               114 FIFTH AVE                                  $.00  TOTAL CLAIMED       RM4     AMDS 420
               NEW YORK            NY 10011-5690 *** CLAIM FILED AFTER BAR DATE ***     RM5     MARVEL ENTERPRISES
                                                                                        RM6     CLM MRG TO 717-01
                                                                                        ORIG CLM AMT     $2,260,727.12
```

---

```
0020423-00     DISNEY PUBLISHING GROUP, THE    CLAIM 0000000423 FILED ON  1/30/97     CC 99,UNSOLICITED CLAIM
96 B 02077     THE WALT DISNEY CO-CORP LEGAL DEPT             $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 042094
               ATTN: KEN NEWMAN ESQ                           $.00  TOTAL CLAIMED       RM3 T,CLAIM TRANSFER TO
               500 PARK AVENUE SUITE 500                                                R3B C,CHANGE IN N/A
               NEW YORK CITY        NY 10022                                            RM5     MARVEL ENTERPRISES
                                                                                        RM6     CLM MRG TO 717-01
                                                                                        ORIG CLM AMT       $1,446.33
```

---

```
0020200-00     DISTRIBUTION ARCHITECTS INT'L   CLAIM 0000000200 FILED ON  1/27/97     CC 99,UNSOLICITED CLAIM
96 B 02077     ATTN: VAL DIETRICH-GEN COUNSEL                 $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 113096
               905 E WESTCHESTER                              $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
               TEMPE               AZ 85283                                             MC  U,UNDELIVERABLE
                                                                                        ORIG CLM AMT       $5,535.97
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    61
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153          2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

| | | |
|---|---|---|
| 0020074-00<br>96 B 02077 | DIXIE SAVING STORES INC<br>ATTN: HERBERT ST GOAR-PRES/CEO<br>812 EAST 12 ST<br>CHATTANOOGA        TN 37403-3207 | CLAIM 0000000074 FILED ON  1/17/97<br>$1,030.00  CLAIMED UNSECURED<br>$1,030.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1995<br>R3A X,REDUCED AND ALLOWED<br>R3B C,CHANGE IN N/A<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT         $3,124.05 |
| 0000787-00<br>96 B 02069 | DOBBS, KATHLEEN A<br>17 DEER SPRING RD<br>PO BOX 231<br>WEST REDDING       CT 06896 | CLAIM 0000000450 FILED ON  1/31/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC SV,SEVERANCE<br>DATE DEBT INCURRED: DEC 96<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $61,225.00 |
| 0020111-00<br>96 B 02071 | DOCUSHRED INC<br>ATTN: LANCE CHAREN-PRESIDENT<br>3401 D STREET<br>PHILADELPHIA       PA 19134 | CLAIM 0000000111 FILED ON  1/21/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 121895<br>RM3 E,EXPUNGED BY ORDER<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT        $80,539.56 |
| 0020193-00<br>96 B 02071<br>VEN1: V5020 | DRAKE CONTAINER CORP<br>ATTN: STEVEN C WINBIGLER-CFO<br>PO BOX 7948<br>HOUSTON        TX 77270-7948 | CLAIM 0000000193 FILED ON  1/27/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 120996<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM5   SCH MVD FR 447<br>RM6   DEBTOR RECONCILED<br>ORIG CLM AMT         $1,074.43 |
| 0020640-00<br>96 B 02069 | DREW & NAPIER<br>ADVOCATES & SOLICITORS<br>20 RAFFLES PLACE<br>#17-00 OCEAN TOWERS<br>SINGAPORE 048620<br>SINGAPORE | CLAIM 0000000640 FILED ON  2/10/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 0595<br>RM3 E,EXPUNGED BY ORDER<br>RM5   SCH MVD FR 448<br>MC  F,FOREIGN<br>ORIG CLM AMT         $4,613.00 |
| 0021265-00<br>96 B 02069 | DUBB TTEE, ARNOLD<br>100 INTERLACHEN AVE S<br>APT 102<br>WINTER PARK       FL 32789 | CLAIM 0000001214 FILED ON 12/01/98<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC SH,SHAREHOLDER<br>DATE DEBT INCURRED: 031197<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNASCERT<br>RM7   SHAREHOLDER<br>RM8   5000 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    62
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE             NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0021264-00<br>96 B 02069 | DUBB, ARNOLD<br>100 INTERLACHEN AVE S<br>APT 102<br>WINTER PARK        FL 32789 | CLAIM 0000001216 FILED ON 12/01/98<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC SH,SHAREHOLDER<br>DATE DEBT INCURRED: 011797<br>RM3 E,EXPUNGED BY ORDER<br>RM6    ORIG CLM UNASCERT<br>RM7    SHAREHOLDER<br>RM8    245000 |
| 0021062-00<br>96 B 02070 | DUBOIS CHEMICALS<br>ATTN: DENISE BORCHERS<br>200 CROWNE POINT PLACE<br>CINCINNATI        OH 45241 | CLAIM 0000001003 FILED ON  9/29/97<br>$3,005.54  CLAIMED UNSECURED<br>$3,005.54  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 070197<br>RM3 G,AMENDS / REPLACES<br>R3B C,CHANGE IN N/A<br>RM6    US POSTAL ADD CHANGE |
| 0020488-00<br>96 B 02069 | DUFFY, MARY JO<br>C/O HARRIS MILLER<br>8424-A SANTA MONICA BLVD<br>STE 127<br>WEST HOLLYWOOD        CA 90069-4265 | CLAIM 0000000488 FILED ON  1/31/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6    ORIG CLM UNDETERMIND |
| 0020373-00<br>96 B 02071 | DUGGINS, LES<br>PO BOX 1095<br>COWPENS        SC 29330 | CLAIM 0000000373 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 112696<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $1,085.00 |
| 0020128-00<br>96 B 02071 | DUNCAN CANDY & TOBACCO CO<br>ATTN: ANNETTE MCENTIRE-SECTY/TREAS<br>511 EAST MAIN<br>PO BOX 1736<br>DUNCAN        OK 73534-1736 | CLAIM 0000000128 FILED ON  1/23/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM6    DEBTOR RECONCILED<br>ORIG CLM AMT        $12,200.00 |
| 0020128-01<br>96 B 02071 | DUNCAN CANDY & TOBACCO CO<br>ATTN: ANNETTE MCENTIRE-SECTY/TREAS<br>511 EAST MAIN<br>PO BOX 1736<br>DUNCAN        OK 73534-1736 | CLAIM 0000001137 FILED ON 10/20/98<br>$11,034.24  CLAIMED UNSECURED<br>$11,034.24  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 081595<br>RM5    UNPAID CREDITS |
| 0020009-00<br>96 B 02077 | DURHAM CHAMBER OF COMMERCE<br>300 W MORGAN ST<br>DURHAM        NC 27701 | CLAIM 0000000009 FILED ON  1/13/97<br>$441.00  CLAIMED UNSECURED<br>$441.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: DEC 96<br>R3B C,CHANGE IN N/A |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    63
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE        NEW YORK, NY 10153
COURT:     DISTRICT OF DELAWARE          844 KING STREET         WILMINGTON, DE 19801    2123108000
JUDGE:     HELEN S. BALICK
```

---

```
0000466-00    DYNAMIC GRAPHICS              CLAIM 0000000025 FILED ON  1/13/97    CC AP,ACCOUNTS PAYABLE
96 B 02071    ATTN: DENNIS CAREY                     $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: NOV 96
VEN1: V1128   945 HORSHAM RD                         $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              HORSHAM        PA 19044                                           ORIG CLM AMT      $66,609.08
```

---

```
0020309-00    E BIERHAUS & SONS INC         CLAIM 0000000309 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DBA VALLEY DISTRIBUTING CO            $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 012797
              ATTN: BRENT BIERHAUS-SECTY            $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              PO BOX 538                                                        R3A L,DEBTOR RECONCILED
              VINCENNES      IN 47591                                           ORIG CLM AMT       $8,098.75
```

---

```
0020506-00    E BIERHAUS & SONS INC         CLAIM 0000000506 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02077    DBA VALLEY DISTRIBUTING CO       $13,788.57  CLAIMED UNSECURED
              PO BOX 538                       $13,788.57  TOTAL CLAIMED
              VINCENNES      IN 47591
```

---

```
0020023-00    E Z GREGORY INC               CLAIM 0000000023 FILED ON  1/13/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: KEVIN VAN KLEECK-VP             $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
              PO BOX 44268                          $.00  TOTAL CLAIMED        R3A A,MULTIPLE CASE CLAIM
              MADISON        WI 53744-4268                                     RM6   DEBTOR RECONCILED
                                                                               ORIG CLM AMT         $367.82
```

---

```
0020265-00    EAGLE INDUSTRIES INC          CLAIM 0000000265 FILED ON  1/28/97    CC AP,ACCOUNTS PAYABLE
96 B 02071    ATTN: LAWRENCE C GARTNER-PRESIDENT    $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 121396
VEN1: V2807   PO BOX 68                             $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              FOLCROFT       PA 19032-0068                                     R3A A,MULTIPLE CASE CLAIM
                                                                               R3B Z,US POSTAL ADDRESS CHANGE
                                                                               RM5   SCH MVD FR 468
                                                                               RM6   DEBTOR RECONCILED
                                                                               ORIG CLM AMT       $2,305.00
```

---

```
0020012-00    EARL PALMER BROWN CO INC      CLAIM 0000000012 FILED ON  1/17/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: MITCHELL PAUL-VP/GEN COUNSEL    $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 1996
VEN1: V2560   6935 ARLINGTON RD                     $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              BETHESDA       MD 20814                                          R3A A,MULTIPLE CASE CLAIM
                                                                               RM5   SCH MVD FR 470-00
                                                                               RM6   DEBTOR RECONCILED
                                                                               MC  U,UNDELIVERABLE
                                                                               ORIG CLM AMT      $11,886.55
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    64
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153        2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

| | | |
|---|---|---|
| 0021030-00<br>96 B 02070 | EASTERN AMERICA TRANSPORT<br>AND WAREHOUSE<br>C/O SALON MARROW & DYCKMAN LLP<br>685 THIRD AVE<br>NEW YORK        NY 10017 | CLAIM 0000000971 FILED ON 11/24/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>ORIG CLM AMT        $24,846.37 |
| 0020357-00<br>96 B 02071<br>VEN1: 001735 | EDIABLE INC<br>ATTN: MARYANN APOSTOLU-CONTROLLER<br>PO BOX 112<br>DREXEL HILL        PA 19026-0112 | CLAIM 0000000357 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 121396<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM5   SCH MVD FR 481<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT          $99.37 |
| 0021213-00<br>96 B 02069 | EDMUND C KLEINER INC<br>202 JEFFERSON STREET<br>HOBOKEN        NJ 07030-1896 | CLAIM 0000001142 FILED ON 10/23/98<br>$2,244.57  CLAIMED UNSECURED<br>$2,244.57  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 102595<br>R3A J,ALLOWED IN FULL<br>RM5   UNCLASS'D BY CRED |
| 0020119-00<br>96 B 02069 | EDWARDS, DAVID & HELEN<br>139 POSEY ST<br>GUTHRIE        KY 42234-9302 | CLAIM 0000000119 FILED ON  1/22/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM6   ORIG CLM UNDETERMIND<br>RM8   1000 |
| 0020119-01<br>96 B 02069 | EDWARDS, DAVID & HELEN<br>139 POSEY ST<br>GUTHRIE        KY 42234-9302 | CLAIM 0000001132 FILED ON 10/19/98<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC SH,SHAREHOLDER<br>DATE DEBT INCURRED: 033095<br>RM3 E,EXPUNGED BY ORDER<br>RM5   SHAREHOLDER<br>RM8   1700<br>ORIG CLM AMT        $28,591.85 |
| 0020431-00<br>96 B 02071 | EISENSTAT, MILTON<br>DBA FORT PITT CANDY CO<br>ATTN: CLARE M BELLO ESQ<br>THIRD FLOOR GRANT BLDG<br>PITTSBURGH        PA 15219 | CLAIM 0000000431 FILED ON  1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: JAN 94<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $32,319.90 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    65
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020080-00    EL CAMINO RESOURCES LTD         CLAIM 0000000080 FILED ON  1/20/97    CC 99,UNSOLICITED CLAIM
96 B 02077    ATTN: LORI MIRA                        $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 120195
              21051 WARNER CENTER LANE               $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              WOODLAND HILLS      CA 91367                                      ORIG CLM AMT       $5,833.71
```

---

```
0020085-00    ELI WITT COMPANY, THE           CLAIM 0000000085 FILED ON  1/20/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: MICHAEL RIEGLER-VP               $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
              1520 LAND O LAKES BLVD STE D           $.00  TOTAL CLAIMED        R3B Z,US POSTAL ADDRESS CHANGE
              LUTZ            FL 33549-2937                                     ORIG CLM AMT      $46,895.85
```

---

```
0020109-00    ELI WITT COMPANY, THE           CLAIM 0000000109 FILED ON  1/20/97    CC 99,UNSOLICITED CLAIM
96 B 02077    ATTN: G MICHAEL RIEGLER                $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
              1520 LAND O LAKES BLVD STE D           $.00  TOTAL CLAIMED        R3B Z,US POSTAL ADDRESS CHANGE
              LUTZ            FL 33549-2937                                     ORIG CLM AMT      $44,681.09
```

---

```
0020656-00    ELZABURU SA                     CLAIM 0000000656 FILED ON  2/06/97    CC 99,UNSOLICITED CLAIM
96 B 02069    MIGUEL ANGEL 21                        $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 120596
              28010 MADRID                           $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              SPAIN                           *** CLAIM FILED AFTER BAR DATE *** RM5    AMENDED BY 874
                                                                               MC  F,FOREIGN
                                                                               ORIG CLM AMT         $542.00
```

---

```
0020926-00    ELZABURU SA                     CLAIM 0000000867 FILED ON  3/02/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    MIGUEL ANGEL 21                        $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 112996
              MADRID            28010                $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              SPAIN                           *** CLAIM FILED AFTER BAR DATE *** R3A D,SUSPECTED DUPLICATE
                                                                               RM4    874
                                                                               MC  F,FOREIGN
                                                                               ORIG CLM AMT       $1,436.80
```

---

```
0020933-00    ELZABURU SA                     CLAIM 0000000874 FILED ON  4/21/97    CC 99,UNSOLICITED CLAIM
96 B 02069    MIGUEL ANGEL 21                        $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 112996
              MADRID            20810                $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              SPAIN                                                            RM5    AMENDS 656
                                                                               MC  F,FOREIGN
                                                                               ORIG CLM AMT       $1,436.80
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    66
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020899-00         ENGEL, JEAN                  CLAIM 0000000840 FILED ON  3/18/97    CC 99,UNSOLICITED CLAIM
96 B 02069         4920 U S 20 WEST                    $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                   FREEPORT          IL 61032   *** CLAIM FILED AFTER BAR DATE ***    RM6   ORIG CLM UNDETERMIND
```

---

```
0020454-00         ENGLEHART, STEVE             CLAIM 0000000454 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069         4035 OAKMORE RD                     $.00  CLAIMED SECURED          DATE DEBT INCURRED: 101592
                   OAKLAND           CA 94602          $.00  CLAIMED UNSECURED        RM3 A,AMENDED BY/REPLACED BY
                                                       $.00  TOTAL CLAIMED            R3A L,DEBTOR RECONCILED
                                                                                      R3B H,HIDDEN LIABILITY
                                                                                      RM4   1198
                                                                                      RM5   FILED ESTIMATED
                                                                                      ORIG CLM AMT       $50,000.00
```

---

```
0021247-00         ENGLEHART, STEVE             CLAIM 0000001198 FILED ON 11/27/98    CC RO,ROYALTIES
96 B 02069         STAR REACH CORP              UNLIQUIDATED                          DATE DEBT INCURRED: 101592
                   ATTN: MIKE FRIEDRICH-AGENT      $75,000.00  POST-PETITION          RM3 G,AMENDS / REPLACES
                   2991 SHATTUCK AVE STE 202       $75,000.00  TOTAL CLAIMED -EST     R3A M,ADMINISTRATIVE
                   BERKELEY          CA 94705                                          R3B 5,CLAIM INCL ADDL CHARGES
                                                                                      RM4    454
                                                                                      RM7   ROYALTIES
```

---

```
0020516-00         ENGLEHART, STEVE             CLAIM 0000000516 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02074         4035 OAKMORE RD                     $.00  CLAIMED SECURED          RM3 A,AMENDED BY/REPLACED BY
                   OAKLAND           CA 94602          $.00  CLAIMED UNSECURED        R3A L,DEBTOR RECONCILED
                                                       $.00  TOTAL CLAIMED            R3B H,HIDDEN LIABILITY
                                                                                      RM4   1197
                                                                                      RM5   FILED ESTIMATED
                                                                                      ORIG CLM AMT       $50,000.00
```

---

```
0021246-00         ENGLEHART, STEVE             CLAIM 0000001197 FILED ON 11/27/98    CC RO,ROYALTIES
96 B 02074         STAR REACH CORP              UNLIQUIDATED                          DATE DEBT INCURRED: 101592
                   ATTN: MIKE FRIEDRICH-AGENT      $75,000.00  POST-PETITION          RM3 G,AMENDS / REPLACES
                   2991 SHATTUCK AVE STE 202       $75,000.00  TOTAL CLAIMED -EST     R3A M,ADMINISTRATIVE
                   BERKELEY          CA 94705                                          R3B 5,CLAIM INCL ADDL CHARGES
                                                                                      RM4    516
                                                                                      RM7   ROYALTIES
```

---

```
0020004-00         ENOR CORP                    CLAIM 0000000004 FILED ON  1/13/97    CC 99,UNSOLICITED CLAIM
96 B 02077         ATTN: STEVEN YOWIN-CEO              $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 122396
                   245 LIVINGSTON STREET              $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                   NORTHVALE         NJ 07647                                         ORIG CLM AMT        $6,372.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    67
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE        NEW YORK, NY 10153         2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020189-00    ENTERPRISE LABEL INC           CLAIM 0000000189 FILED ON  1/27/97    CC 99,UNSOLICITED CLAIM
96 B 02077    ATTN: PATRICK HAYES-PRESIDENT          $.00  CLAIMED PRIORITY      DATE DEBT INCURRED: 061996
              1009 B PULINSKI ROAD                   $.00  CLAIMED SECURED       R3B C,CHANGE IN N/A
              JACKSONVILLE IND PARK             $1,000.00  CLAIMED UNSECURED
              IVYLAND          PA 18974         $1,000.00  TOTAL CLAIMED
```

---

```
0021275-00    ERNST & CO                     CLAIM 0000001227 FILED ON 12/01/98    CC SH,SHAREHOLDER
96 B 02069    ATTN: REORG DEPT/RICHARD VISCOVICH     $.00  CLAIMED UNSECURED     RM3 E,EXPUNGED BY ORDER
              ONE BATTERY PARK PLAZA                 $.00  TOTAL CLAIMED         RM7   NOTES
              7TH FLOOR                        *** CLAIM FILED AFTER BAR DATE *** RM8   67,668
              NEW YORK          NY 10004                                         ORIG CLM AMT      $74,000.00
```

---

```
0000509-00    ESSEX COMPUTERS INC            CLAIM 0000000362 FILED ON  1/29/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    ATTN: S WOLPERT-CONTROLLER             $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 061796
              164 BRIGHTON RD                        $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              CLIFTON          NJ 07012                                         ORIG CLM AMT       $1,305.00
```

---

```
0020896-00    ESTUDIO BARREDA MOLLER         CLAIM 0000000837 FILED ON  3/18/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: FERNANDO BARREDA                 $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: AUG 96
              AV ANGOMOS OESTE 1200                  $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              LIMA 18                          *** CLAIM FILED AFTER BAR DATE *** R3B U,UNSIGNED
              PERU                                                               MC  F,FOREIGN
                                                                                 ORIG CLM AMT       $7,188.00
```

---

```
0021226-00    EUROPEAN PATENT                CLAIM 0000001160 FILED ON 11/05/98    CC 99,UNSOLICITED CLAIM
96 B 02069    LAW OFFICES OF P D THEODORIDES ETAL    $.00  CLAIMED UNSECURED     RM3 E,EXPUNGED BY ORDER
              ATTN: DR H G PAPACONSTANTINOU          $.00  TOTAL CLAIMED         R3A C,UNCLASSIFIED BY CREDITOR
              2 COUMBARI ST                    *** CLAIM FILED AFTER BAR DATE *** MC  F,FOREIGN
              KOLONAKI ATHENS        106-74                                      ORIG CLM AMT       $2,500.00
              EUROPE
```

---

```
0020445-00    F R KELLY & CO                 CLAIM 0000000445 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: DAVID CULLEN                     $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 072396
              27 CLYDE RD                            $.00  TOTAL CLAIMED         RM3 W,WITHDRAWN
              BALLSBRIDGE                                                        R3B U,UNSIGNED
              DUBLIN 4                                                           RM4   DKT 426
              IRLAND                                                             MC  F,FOREIGN
                                                                                 ORIG CLM AMT         $393.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)       CHAPTER 11    CASE FILE DATE 12/27/96   0224-1024     PAGE    68
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE           NEW YORK, NY 10153         2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020171-00    F S EDWARDS TOBACCO CO             CLAIM 0000000171 FILED ON  1/26/97     CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: WILLIAM R HAGMAN JR PRES          $31,769.97  CLAIMED UNSECURED     DATE DEBT INCURRED: 052396
              224 VIA NAPOLI                          $31,769.97  TOTAL CLAIMED         R3B C,CHANGE IN N/A
              NAPLES            FL 34105-7110
```

---

```
0067831-00    FARINA, MARIO A                    CLAIM 0000001170 FILED ON 11/17/98     CC SH,SHAREHOLDER
96 B 02069    138 STONE ST                                  $.00  CLAIMED UNSECURED     EXHIBIT: 010
VEN1: 10633   NEWARK            NJ 07104-1901             $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
                                                 *** CLAIM FILED AFTER BAR DATE ***     R3A C,UNCLASSIFIED BY CREDITOR
                                                                                        RM7    0000002400000
                                                                                        RM8    6700
                                                                                        ORIG CLM AMT        $9,554.41
```

---

```
0000527-00    FAX EXPRESS INC                    CLAIM 0000000365 FILED ON  1/29/97     CC AP,ACCOUNTS PAYABLE
96 B 02073    ATTN: DEANNA LAMPEL-OFFICE MGR                $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: NOV 96
              710 MATTISON AVE                              $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              PO BOX B41                                                                ORIG CLM AMT        $2,223.62
              ASBURY PARK       NJ 07712-0841
```

---

```
0021283-00    FEDERAL EXPRESS CORP               CLAIM 0000001237 FILED ON 12/21/98     CC AP,ACCOUNTS PAYABLE
96 B 02071    ATTN: REVENUE RECOVERY/BANKRUPTCY             $.00  CLAIMED UNSECURED     RM3 E,EXPUNGED BY ORDER
              2650 THOUSAND OAKS BLVD                        $.00  TOTAL CLAIMED         ORIG CLM AMT        $3,411.75
              SUITE 1180                         *** CLAIM FILED AFTER BAR DATE ***
              MEMPHIS           TN 38118
```

---

```
0020652-00    FENTON HILL AMERICAN LTD           CLAIM 0000000652 FILED ON  2/05/97     CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: AMY C BURNS                             $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 0495
              45-49 UTOPIA PARKWAY                          $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              FLUSHING          NY 11358          *** CLAIM FILED AFTER BAR DATE ***    R3A C,UNCLASSIFIED BY CREDITOR
                                                                                        ORIG CLM AMT          $530.85
```

---

```
0020651-00    FENTON HILL FLORIDA INC            CLAIM 0000000651 FILED ON  2/05/97     CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: AMY C BURNS                             $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 0495
              45-49 UTOPIA PARKWAY                          $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              FLUSHING          NY 11358          *** CLAIM FILED AFTER BAR DATE ***    R3A C,UNCLASSIFIED BY CREDITOR
                                                                                        ORIG CLM AMT          $183.61
```

---

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11   CASE FILE DATE 12/27/96   0224-1024     PAGE   69
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

| | | |
|---|---|---|
| 0020438-00 | FICTIONEER BOOKS LTD | CLAIM 0000000438 FILED ON 1/30/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02074 | ATTN: M KAY MCGONNELL-OP MANAGER | $.00 CLAIMED UNSECURED | DATE DEBT INCURRED: 032088 |
| | 1 SCREAMER MOUNTAIN | $.00 TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | CLAYTON        GA 30525 | | ORIG CLM AMT        $4,275.20 |

---

| | | |
|---|---|---|
| 0020425-00 | FINLEY, MICHAEL | CLAIM 0000000425 FILED ON 1/30/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | C/O THOMAS SPORTS MANAGEMENT | $.00 CLAIMED UNSECURED | DATE DEBT INCURRED: 061196 |
| | ATTN: HENRY THOMAS | $.00 TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | 10 N DEARBORN STREET STE 6 | | R3B Z,US POSTAL ADDRESS CHANGE |
| | CHICAGO        IL 60602-4209 | | RM5   AMENDED BY 870 |
| | | | ORIG CLM AMT       $12,500.00 |

---

| | | |
|---|---|---|
| 0020929-00 | FINLEY, MICHAEL | CLAIM 0000000870 FILED ON 4/14/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | C/O THOMAS SPORTS MANAGEMENT | $.00 CLAIMED PRIORITY | DATE DEBT INCURRED: 061196 |
| | ATTN: HENRY THOMAS | $.00 CLAIMED SECURED | RM3 E,EXPUNGED BY ORDER |
| | 10 N DEARBORN SUITE 600 | $.00 CLAIMED UNSECURED | R3A Z,CLAIM FOR $0.00 |
| | CHICAGO        IL 60602-4209 | $.00 TOTAL CLAIMED | R3B Z,US POSTAL ADDRESS CHANGE |
| | | | RM5   AMENDS 425 |
| | | | ORIG CLM AMT        $.00 |

---

| | | |
|---|---|---|
| 0020190-00 | FIOLA, JUNE ELIZABETH | CLAIM 0000000190 FILED ON 1/27/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | 7140 WASHINGTON | $.00 CLAIMED UNSECURED | DATE DEBT INCURRED: 052694 |
| | KANSAS CITY        MO 64114-1343 | $.00 TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | | | RM8   200 |
| | | | ORIG CLM AMT        $2,875.00 |

---

| | | |
|---|---|---|
| 0020477-00 | FISHMAN, JEFFREY | CLAIM 0000000477 FILED ON 1/30/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | AND S PRICE-B ELGORT-B LAXER ETAL | $.00 TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | C/O MILBERG WEISS BERSHAD ETAL | | RM6   ORIG CLM UNDETERMIND |
| | ONE PENNSYLVANIA PLAZA | | |
| | NEW YORK        NY 10119-0165 | | |

---

| | | |
|---|---|---|
| 0020476-00 | FISHMAN, JEFFREY | CLAIM 0000000476 FILED ON 1/30/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | AND S PRICE-B ELGORT-B LAXER ETAL | $.00 TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | C/O MILBERG WEISS BERSHAD ETAL | | RM6   ORIG CLM UNDETERMIND |
| | ONE PENNSYLVANIA PLAZA | | |
| | NEW YORK        NY 10119-0165 | | |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)       CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    70
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153       2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020475-00      FISHMAN, JEFFREY                CLAIM 0000000475 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02077      AND S PRICE-B ELGORT-B LAXER ETAL        $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                C/O MILBERG WEISS BERSHAD ETAL                                        RM6   ORIG CLM UNDETERMIND
                ONE PENNSYLVANIA PLAZA
                NEW YORK              NY 10119-0165
```

---

```
0021052-00      FLAVORCHEM CORPORATION         CLAIM 0000000993 FILED ON 10/14/97    CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02070      ATTN: WALTER W SPLITGERBER-ACCT MGR       $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: MAY 97
                1525 BROOK DR                             $.00  TOTAL CLAIMED         R3A L,DEBTOR RECONCILED
                DOWNER GROVE          IL 60515   *** CLAIM FILED AFTER BAR DATE ***   RM5   PD ADMINISTRATIVE
                                                                                     ORIG CLM AMT         $6,258.60
```

---

```
0000551-00      FORD MODELS INC                CLAIM 0000000337 FILED ON  1/29/97    CC AP,ACCOUNTS PAYABLE
96 B 02069      ATTN: MICHAEL KAMLET                      $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
                GENERAL PORT OFFICE                       $.00  TOTAL CLAIMED         ORIG CLM AMT           $270.00
                PO BOX 29629
                NEW YORK              NY 10087-9629
```

---

```
0072392-00      FORGACH, WALTER                CLAIM 0000001136 FILED ON 10/20/98    CC SH,SHAREHOLDER
96 B 02069      20 ELM ST                                 $.00  TOTAL CLAIMED         EXHIBIT: 010
VEN1: 6719      SAG HARBOR            NY 11963-1734 *** CLAIM FILED AFTER BAR DATE *** RM3 E,EXPUNGED BY ORDER
                                                                                     RM5   SHAREHOLDER
                                                                                     RM6   ORIG CLM UNDETERM
                                                                                     RM7   0000000500000
                                                                                     RM8   500
```

---

```
0021143-00      FOX FAMILY WORLDWIDE INC       CLAIM 0000001058 FILED ON  7/24/98    CC AP,ACCOUNTS PAYABLE
96 B 02075      AND SABAN INTERNATIONAL N V               $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: JUN 96
                ATTN DONNA CUNNINGHAM                      $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                10960 WILSHIRE BLVD                                                   RM4   WITHDRAWN
                LOS ANGELES           CA 90024                                        RM5   REJ OF EXEC CONTRACT
                                                                                     RM6   SCH MVD FR 554
                                                                                     ORIG CLM AMT    $28,564,600.64
```

---

```
0021254-00      FOX FAMILY WORLDWIDE INC &     CLAIM 0000001205 FILED ON 11/27/98    CC EC,EXECUTORY CONTRACT
96 B 02075      SABAN INTERNATIONAL N.V.                  $.00  POST-PETITION         RM3 E,EXPUNGED BY ORDER
                ATTN: DONNA CUNNINGHAM                     $.00  TOTAL CLAIMED         R3A M,ADMINISTRATIVE
                10960 WILSHIRE BLVD                                                   RM5   WITHDRAWN
                LOS ANGELES           CA 90024                                        RM7   CONTRACT
                                                                                     ORIG CLM AMT       $903,600.64
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    71
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020264-00    FOX KIDS WORLDWIDE LLC            CLAIM 0000000264 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02075    C/O ROBINSON DEAMANT BRILL ET AL            $.00  TOTAL CLAIMED    DATE DEBT INCURRED: 062496
              ATTN: BUSINESS AFFAIRS                                                RM3 E,EXPUNGED BY ORDER
              5746 SUNSET BLVD 6TH FLOOR                                            R3B Z,US POSTAL ADDRESS CHANGE
              LOS ANGELES          CA 90028-5888                                    RM4    DKT 1263
                                                                                   RM5    WITHDRAWN 5/10/00
                                                                                   RM6    ORIG CLM UNDETERM
                                                                                   MC  U,UNDELIVERABLE
```

---

```
0020125-00    FOX, DAVID R                     CLAIM 0000000125 FILED ON  1/23/97    CC 99,UNSOLICITED CLAIM
96 B 02069    1512 PALISADE AVE #2K                   $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 041196
              FORT LEE             NJ 07024            $.00  TOTAL CLAIMED        RM3 W,WITHDRAWN
                                                                                   RM4    DKT 308
                                                                                   ORIG CLM AMT       $3,147.95
```

---

```
0021235-00    FRANK MILLER INC                 CLAIM 0000001169 FILED ON 11/13/98    CC AP,ACCOUNTS PAYABLE
96 B 02069    C/O SUSSMAN & ASSOC          ** UNDETERMINED **  TOTAL CLAIMED      R3A M,ADMINISTRATIVE
              1222 16TH AVE S 3RD FLR                                              RM7    ROYALTIES
              NASHVILLE            TN 37212
```

---

```
0020480-00    FRANK MILLER INC                 CLAIM 0000000480 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    C/O HARRIS M MILLER II-ATTY             $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              8424-A SANTA MONICA BLVD                                             RM6    ORIG CLM UNDETERMIND
              STE 127
              WEST HOLLYWOOD        CA 90069-4265
```

---

```
0021267-00    FRIKA INDUSTRIAL GLOVE COMPANY   CLAIM 0000001219 FILED ON 12/01/98    CC AP,ACCOUNTS PAYABLE
96 B 02070    ATTN: LUDWIG KATZ                    $8,959.33  POST-PETITION       DATE DEBT INCURRED: 062697
              33-43 CRESCENT ST                    $8,959.33  TOTAL CLAIMED       R3A M,ADMINISTRATIVE
              PO BOX 6179                                                          RM7    GOODS SOLD
              LONG ISLAND          NY 11106                                        MC  U,UNDELIVERABLE
```

---

```
0020034-00    FRINGE MULTIMEDIA INC            CLAIM 0000000034 FILED ON  1/14/97    CC 99,UNSOLICITED CLAIM
96 B 02077    ATTN: J CARL STEWART JR-VP            $800.00  CLAIMED UNSECURED    R3B Z,US POSTAL ADDRESS CHANGE
VEN1: V1787   449 S WRENN ST                        $800.00  TOTAL CLAIMED        RM5    SCH MVD FR 569
              HIGH POINT           NC 27260-6642
```

---

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11     CASE FILE DATE 12/27/96     0224-1044     PAGE     72
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE          NEW YORK, NY 10153          2123108000
COURT:      DISTRICT OF DELAWARE           844 KING STREET           WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

```
0020135-00     FTP SOFTWARE INC                      CLAIM 0000000135 FILED ON  1/23/97    CC 99,UNSOLICITED CLAIM
96 B 02069     ATTN: W ROBERT KELLEGREW JR-VP              $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
               2 HIGH STREET                               $.00  TOTAL CLAIMED        R3B Z,US POSTAL ADDRESS CHANGE
               NORTH ANDOVER     MA 01845-2620                                        ORIG CLM AMT        $249.00
```

```
0020353-00     G E B INCORPORATED                   CLAIM 0000000353 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02071     ATTN: WILLIAM E DOUCETTE-PRESIDENT          $.00  TOTAL CLAIMED        DATE DEBT INCURRED: 010196
               6007 VICTORY LANE                                                      RM3 E,EXPUNGED BY ORDER
               HARRISBURG        NC 28075-8716                                        R3B Z,US POSTAL ADDRESS CHANGE
                                                                                      RM6    ORIG CLM UNDETERMIND
                                                                                      MC  U,UNDELIVERABLE
```

```
0020977-00     G NEIL COMPANIES                     CLAIM 0000000918 FILED ON  4/14/97    CC 99,UNSOLICITED CLAIM
96 B 02069     ATTN: SAMMY LACHHOMMA-COLLECTIONS           $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 031497
               PO BOX 451179                               $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
               SUNRISE           FL 33345-1179   *** CLAIM FILED AFTER BAR DATE ***   ORIG CLM AMT         $58.66
```

```
0020228-00     GALLEGOS, GERALD                     CLAIM 0000000228 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02077     12411 FELSON PLACE                          $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 121896
               CERRITOS          CA 90701                  $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                                                                                      ORIG CLM AMT        $695.00
```

```
0020229-00     GALLEGOS, GERALD                     CLAIM 0000000229 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02077     12411 FELSON PLACE                          $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 093096
               CERRITOS          CA 90701                  $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                                                                                      ORIG CLM AMT        $195.00
```

```
0021251-00     GALTON, JAMES E                      CLAIM 0000001202 FILED ON 11/27/98    CC AP,ACCOUNTS PAYABLE
96 B 02069     107 VIA NAPOLI                              $.00  POST-PETITION        DATE DEBT INCURRED: OCT 98
               NAPLES            FL 34105-7112             $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                                                                                      R3A M,ADMINISTRATIVE
                                                                                      R3B Z,US POSTAL ADDRESS CHANGE
                                                                                      RM5    SCH MVD FR 708
                                                                                      RM6    US POSTAL ADD CHANGE
                                                                                      RM7    CONTRACT
                                                                                      ORIG CLM AMT     $359,005.00
```

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    73
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE          NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET           WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0020213-00<br>96 B 02069 | GALTON, JAMES E<br>ROBERTS SHERIDAN & KOTEL PC<br>ATTN: MICHAEL J LANE<br>12 E 49TH ST 30TH FLR<br>NEW YORK            NY 10017 | CLAIM 0000000213 FILED ON  1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 010183<br>RM3 E,EXPUNGED BY ORDER<br>R3A D,SUSPECTED DUPLICATE<br>R3B Q,HIDDEN LIAB/CHG NAME ADD<br>RM4   316<br>ORIG CLM AMT      $445,833.34 |
| 0020316-00<br>96 B 02069 | GALTON, JAMES E<br>ROBERTS SHERIDAN & KOTEL PC<br>ATTN: MICHAEL J LANE<br>12 E 49TH ST 30TH FLR<br>NEW YORK            NY 10017 | CLAIM 0000000316 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 010183<br>RM3 E,EXPUNGED BY ORDER<br>R3A D,SUSPECTED DUPLICATE<br>R3B Q,HIDDEN LIAB/CHG NAME ADD<br>RM4   213<br>ORIG CLM AMT      $445,833.34 |
| 0021238-00<br>96 B 02069 | GAMON INTERNATIONAL INC<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: JD DEMMY & ED SCHWARTZ<br>222 DELAWARE AVE/PO BOX 2306<br>WILMINGTON          DE 19801 | CLAIM 0000001172 FILED ON 11/13/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B M,MULTIPLE COPIES<br>ORIG CLM AMT      $85,635.22 |
| 0020653-00<br>96 B 02069 | GANN, GARY F<br>SANDRA M GANN<br>902 5TH AVE<br>MENDOTA             IL 61342 | CLAIM 0000000653 FILED ON  2/03/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM8   69<br>ORIG CLM AMT      $1,599.61 |
| 0021216-00<br>96 B 02071 | GANSHAW, ERNEST<br>2790 DANIELS ROAD<br>WILSON              NY 14172 | CLAIM 0000001146 FILED ON 10/26/98<br>$73.00  CLAIMED UNSECURED<br>$73.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>R3A J,ALLOWED IN FULL<br>RM5    UNCLASS'D BY CRED<br>RM7    DENTIST BILL |
| 0020196-00<br>96 B 02071<br>VEN1: V0237 | GELCO INFORMATION NETWORK INC<br>ATTN: CONTROLLER<br>10700 PRAIRIE LAKES DRIVE<br>EDEN PRAIRIE        MN 55344 | CLAIM 0000000196 FILED ON  1/27/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 121696<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM5    SCH MVD FR 582<br>RM6    DEBTOR RECONCILED<br>ORIG CLM AMT      $1,100.45 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11   CASE FILE DATE 12/27/96    0224-1044    PAGE    74
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153              2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021029-00      GEMCHEM INC                 CLAIM 0000000970 FILED ON 11/24/97     CC AP,ACCOUNTS PAYABLE
96 B 02069      ATTN: LYNN GRISHAM               $5,136.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 071697
VEN1: 001941    2110 DAVIE AVE                   $5,136.00  TOTAL CLAIMED         R3A L,DEBTOR RECONCILED
                COMMERCE       CA 90040-1706  *** CLAIM FILED AFTER BAR DATE ***  RM5  SCH MVD FR 583
```

---

```
0020893-00      GEORGE I MOJZISEK           CLAIM 0000000834 FILED ON  3/17/97     CC 99,UNSOLICITED CLAIM
96 B 02069      4005 PINEDALE DR                     $.00  CLAIMED UNSECURED      RM3 E,EXPUNGED BY ORDER
                BALTIMORE      MD 21236             $.00  TOTAL CLAIMED          RM8   200
                                            *** CLAIM FILED AFTER BAR DATE ***  ORIG CLM AMT      $1,722.78
```

---

```
0020536-00      GERBER, STEVE               CLAIM 0000000536 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02069      C/O HARRIS M MILLER II-ATTY          $.00  TOTAL CLAIMED          RM3 W,WITHDRAWN
                8424-A SANTA MONICA BLVD                                          RM5   ORIG CLM UNDET
                STE 127
                WEST HOLLYWOOD  CA 90069-4265
```

---

```
0020637-00      GERBER, STEVE               CLAIM 0000000637 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02074      C/O HARRIS M MILLER II               $.00  TOTAL CLAIMED          RM3 W,WITHDRAWN
                8424-A SANTA MONICA BLVD                                          RM5   ORIG CLM UNDET
                STE 127
                WEST HOLLYWOOD  CA 90069-4265
```

---

```
0020568-00      GERMANN, WALTER R & JUDITH L CLAIM 0000000568 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069      814 SKYLINE DR                       $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 012193
                JUNCTION CITY   KS 66441             $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                                                                                 MC  U,UNDELIVERABLE
                                                                                 ORIG CLM AMT      $1,000.00
```

---

```
0021130-00      GIGLIO, THOMAS              CLAIM 0000001045 FILED ON  3/13/98     CC AP,ACCOUNTS PAYABLE
96 B 02077      C/O STORCH AMINI & MUNVES PC         $.00  TOTAL CLAIMED          DATE DEBT INCURRED: 102497
VEN1: E0239     ATTN: STEVEN G STORCH       *** CLAIM FILED AFTER BAR DATE ***  RM3 W,WITHDRAWN
                405 LEXINGTON AVE                                                RM5   SCH MVD FR 1498
                NEW YORK        NY 10174                                         RM6   ORIG CLM UNDETERM
```

---

```
0020291-00      GINSBERG, ALBERT            CLAIM 0000000291 FILED ON  1/29/97     CC 99,UNSOLICITED CLAIM
96 B 02069      PLAZA REALTY INVESTORS INC           $.00  TOTAL CLAIMED          RM3 W,WITHDRAWN
                ALGIN MGMNT CO & AFFILIATES                                       RM4   DKT 279
                64-35 YELLOWSTONE BLVD                                            RM5   ORIG CLM AMT=UNDET
                FOREST HILLS    NY 11375
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    75
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0021180-00<br>96 B 02069 | GITTELSOHN, GARY<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: ERIC D SCHWARTZ<br>222 DELAWARE AVE/PO BOX 2306<br>WILMINGTON          DE 19899 | CLAIM 0000001106 FILED ON  8/20/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B 5,CLAIM INCL ADDL CHARGES<br>RM5    REJ OF EXEC CONTRACT<br>ORIG CLM AMT      $126,987.11 |
| 0020451-00<br>96 B 02069 | GITTELSOHN, GARY<br>14924 GREENLEAF STREET<br>SHERMAN OAKS          CA 91403 | CLAIM 0000000451 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 123196<br>RM3 E,EXPUNGED BY ORDER<br>R3A L,DEBTOR RECONCILED<br>R3B H,HIDDEN LIABILITY<br>RM5    SCH MVD FR 577<br>ORIG CLM AMT      $203,500.00 |
| 0021174-00<br>96 B 02072 | GITTELSOHN, GARY<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: ERIC D SCHWARTZ<br>222 DELAWARE AVE/PO BOX 2306<br>WILMINGTON          DE 19899 | CLAIM 0000001100 FILED ON  8/20/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B 5,CLAIM INCL ADDL CHARGES<br>RM5    REJ OF EXEC CONTRACT<br>ORIG CLM AMT      $126,987.11 |
| 0021175-00<br>96 B 02073 | GITTELSOHN, GARY<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: ERIC D SCHWARTZ<br>222 DELAWARE AVE/PO BOX 2306<br>WILMINGTON          DE 19899 | CLAIM 0000001101 FILED ON  8/20/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B 5,CLAIM INCL ADDL CHARGES<br>RM5    REJ OF EXEC CONTRACT<br>ORIG CLM AMT      $126,987.11 |
| 0021181-00<br>96 B 02070 | GITTELSOHN, GARY<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: ERIC D SCHWARTZ<br>222 DELAWARE AVE/PO BOX 2306<br>WILMINGTON          DE 19899 | CLAIM 0000001107 FILED ON  8/20/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B 5,CLAIM INCL ADDL CHARGES<br>RM5    REJ OF EXEC CONTRACT<br>ORIG CLM AMT      $126,987.11 |

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024      PAGE    76
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153      2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

```
0021173-00    GITTELSOHN, GARY               CLAIM 0000001099 FILED ON  8/20/98   CC EC,EXECUTORY CONTRACT
96 B 02071    MORRIS JAMES HITCHENS & WILLIAMS        $.00  POST-PETITION         RM3 E,EXPUNGED BY ORDER
              ATTN: ERIC D SCHWARTZ                   $.00  TOTAL CLAIMED         R3A M,ADMINISTRATIVE
              222 DELAWARE AVE/PO BOX 2306                                        R3B 5,CLAIM INCL ADDL CHARGES
              WILMINGTON         DE 19899                                         RM5   REJ OF EXEC CONTRACT
                                                                                 ORIG CLM AMT    $126,987.11

0021178-00    GITTELSOHN, GARY               CLAIM 0000001104 FILED ON  8/20/98   CC EC,EXECUTORY CONTRACT
96 B 02077    MORRIS JAMES HITCHENS & WILLIAMS        $.00  POST-PETITION         RM3 E,EXPUNGED BY ORDER
              ATTN: ERIC D SCHWARTZ                   $.00  TOTAL CLAIMED         R3A M,ADMINISTRATIVE
              222 DELAWARE AVE/PO BOX 2306                                        R3B 5,CLAIM INCL ADDL CHARGES
              WILMINGTON         DE 19899                                         RM5   REJ OF EXEC CONTRACT
                                                                                 ORIG CLM AMT    $126,987.11

0020452-00    GITTELSOHN, GARY               CLAIM 0000000452 FILED ON  1/31/97   CC 99,UNSOLICITED CLAIM
96 B 02074    14924 GREENLEAF STREET                  $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 123196
              SHERMAN OAKS       CA 91403             $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                                                                                 R3B H,HIDDEN LIABILITY
                                                                                 ORIG CLM AMT    $203,500.00

0021176-00    GITTELSOHN, GARY               CLAIM 0000001102 FILED ON  8/20/98   CC EC,EXECUTORY CONTRACT
96 B 02074    MORRIS JAMES HITCHENS & WILLIAMS        $.00  POST-PETITION         RM3 E,EXPUNGED BY ORDER
              ATTN: ERIC D SCHWARTZ                   $.00  TOTAL CLAIMED         R3A M,ADMINISTRATIVE
              14372 MULHOLLAND DRIVE                                              R3B 5,CLAIM INCL ADDL CHARGES
              LOS ANGELES        CA 90077                                         RM5   REJ OF EXEC CONTRACT
                                                                                 ORIG CLM AMT    $126,987.11

0020453-00    GITTELSOHN, GARY               CLAIM 0000000453 FILED ON  1/31/97   CC 99,UNSOLICITED CLAIM
96 B 02075    14924 GREENLEAF STREET                  $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 123196
              SHERMAN OAKS       CA 91403             $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                                                                                 R3B H,HIDDEN LIABILITY
                                                                                 ORIG CLM AMT    $203,500.00

0021177-00    GITTELSOHN, GARY               CLAIM 0000001103 FILED ON  8/20/98   CC EC,EXECUTORY CONTRACT
96 B 02075    MORRIS JAMES HITCHENS & WILLIAMS        $.00  POST-PETITION         RM3 E,EXPUNGED BY ORDER
              ATTN: ERIC D SCHWARTZ                   $.00  TOTAL CLAIMED         R3A M,ADMINISTRATIVE
              222 DELAWARE AVE/PO BOX 2306                                        R3B 5,CLAIM INCL ADDL CHARGES
              WILMINGTON         DE 19899                                         RM5   REJ OF EXEC CONTRACT
                                                                                 ORIG CLM AMT    $126,987.11
```

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1074    PAGE    77
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021179-00    GITTELSOHN, GARY                  CLAIM 0000001105 FILED ON  8/20/98    CC EC,EXECUTORY CONTRACT
96 B 02076    MORRIS JAMES HITCHENS & WILLIAMS               $.00  POST-PETITION      RM3 E,EXPUNGED BY ORDER
              ATTN: ERIC D SCHWARTZ                          $.00  TOTAL CLAIMED      R3A M,ADMINISTRATIVE
              222 DELAWARE AVE/PO BOX 2306                                            R3B 5,CLAIM INCL ADDL CHARGES
              WILMINGTON         DE 19899                                             RM5   REJ OF EXEC CONTRACT
                                                                                      ORIG CLM AMT    $126,987.11
```

---

```
0021139-00    GOLDMARK ADVISERS INC             CLAIM 0000001054 FILED ON  7/13/98    CC EC,EXECUTORY CONTRACT
96 B 02069    ATTN: JEFFREY M GOLD-PRES                     $.00  CLAIMED PRIORITY    DATE DEBT INCURRED: 030195
              276 FIFTH AVE                           $380,000.00  CLAIMED UNSECURED  R3A M,ADMINISTRATIVE
              SUITE 205                               $380,000.00  TOTAL CLAIMED      RM4   AGREEMENT
              NEW YORK           NY 10001                                            RM5   REDUCED & ALLOWED
                                                                                     RM6   SUSP DUP 1060
                                                                                     RM7   RECLASSIFIED
                                                                                     ORIG CLM AMT    $430,000.00
```

---

```
0021144-00    GOLDMARK ADVISERS INC             CLAIM 0000001060 FILED ON  7/28/98    CC EC,EXECUTORY CONTRACT
96 B 02069    ATTN: JEFFREY M GOLD-PRES                     $.00  CLAIMED UNSECURED  RM3 W,WITHDRAWN
              276 FIFTH AVE                                 $.00  TOTAL CLAIMED      R3A M,ADMINISTRATIVE
              SUITE 205                                                             RM5   REJECTION FEES
              NEW YORK           NY 10001                                           RM6   SUSP DUP 1054
                                                                                    ORIG CLM AMT    $430,000.00
```

---

```
0020075-00    GOLDMARK ADVISERS INC             CLAIM 0000000075 FILED ON  1/17/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: JEFFREY M GOLD-PRESIDENT    CONTINGENT                           RM3 W,WITHDRAWN
              276 FIFTH AVE                                 $.00  CLAIMED UNSECURED  R3A A,MULTIPLE CASE CLAIM
              SUITE 205                                     $.00  TOTAL CLAIMED      RM6   DEBTOR RECONCILED
              NEW YORK           NY 10001                                           ORIG CLM AMT    $106,000.00
```

---

```
0020358-00    GOLDZUNG, KURT W                  CLAIM 0000000358 FILED ON  1/29/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    1621 W WEATHERSFIELD WAY                    $200.00  CLAIMED PRIORITY   DATE DEBT INCURRED: 120996
              SCHAUMBURG         IL 60193                 $200.00  TOTAL CLAIMED      R3A X,REDUCED AND ALLOWED
                                                                                     RM5   SCH MVD FR 819
                                                                                     MC  U,UNDELIVERABLE
                                                                                     ORIG CLM AMT        $400.00
```

---

```
9902CEN8   RECAP FOR CASE: 96-2069 (HSB)          CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE  78
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0021273-00<br>96 B 02070 | GOODWILL INDUSTRIES<br>ATTN: ALLAN HOBERMAN<br>982 E 88TH ST<br>BROOKLYN          NY 11236 | CLAIM 0000001225 FILED ON 12/01/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B C,CHANGE IN N/A<br>RM7   SERVICES<br>ORIG CLM AMT       $4,008.45 |
| 0021146-00<br>96 B 02069 | GOULD, BERT<br>C/O REISMAN PEIREZ & REISMAN<br>ATTN: JEROME HEISMAN<br>1305 FRANKLIN AVENUE<br>GARDEN CITY        NY 11530 | CLAIM 0000001062 FILED ON  8/14/98<br>$231,017.95  CLAIMED UNSECURED<br>$25,000.00  POST-PETITION<br>$256,017.95  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 020497<br>R3A 5,ADMIN / SETTLEMENT<br>R3B C,CHANGE IN N/A<br>RM5   REJ OF EXEC CONTRACT<br>RM6   SCH MVD FR 157 |
| 0021229-00<br>96 B 02069 | GRAPHICALLY SPEAKING<br>3 LORENZO CT<br>ABERDEEN          NJ 07747 | CLAIM 0000001163 FILED ON 11/09/98<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3A C,UNCLASSIFIED BY CREDITOR<br>ORIG CLM AMT       $3,300.00 |
| 0020442-00<br>96 B 02071<br>VEN1: V1115 | GREAT WESTERN PRESS INC<br>ATTN: GREGG SUMROW-CONTROLLER<br>13465 JUPITER RD<br>DALLAS          TX 75238 | CLAIM 0000000442 FILED ON  1/30/97 | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM5   SCH MVD FR 620<br>RM6   DEBTOR RECONCILED<br>ORIG CLM AMT     $620,277.41 |
| 0020144-00<br>96 B 02069 | GREENEBAUM, THOMAS E<br>1811 SIGNAL HILL DR<br>MECHANICSBURG      PA 17055 | CLAIM 0000000144 FILED ON  1/24/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3A D,SUSPECTED DUPLICATE<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM4   158<br>RM5   MULTIPLE CASE CLAIM<br>RM6   ORIG CLM UNDETERMND |
| 0020158-00<br>96 B 02069 | GREENEBAUM, THOMAS E<br>1811 SIGNAL HILL DRIVE<br>MECHANICSBURG      PA 17055 | CLAIM 0000000158 FILED ON  1/24/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3A D,SUSPECTED DUPLICATE<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM4   144<br>RM5   MULTIPLE CASE CLAIM<br>RM6   ORIG CLM UNDETERMND |

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    79
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| | | | |
|---|---|---|---|
| 0021060-00<br>96 B 02069 | GREENMAN, LESTER<br>300 EAST 56ND STREET<br>APT 12M<br>NEW YORK          NY 10022 | CLAIM 0000001001 FILED ON 10/02/97<br>$285,000.00  CLAIMED UNSECURED<br>$2,500.00  POST-PETITION<br>$287,500.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 090996<br>R3A 3,ADMIN/DEBTOR RECONCILED<br>R3B Q,HIDDEN LIAB/CHG NAME ADD<br>RM6   ORIG CLM UNDETER |

---

| | | | |
|---|---|---|---|
| 0021059-00<br>96 B 02069 | GREENMAN, LESTER<br>300 EAST 56ND STREET<br>APT 12M<br>NEW YORK          NY 10022 | CLAIM 0000001000 FILED ON 10/02/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 090996<br>RM3 E,EXPUNGED BY ORDER<br>R3B Q,HIDDEN LIAB/CHG NAME ADD<br>RM6   ORIG CLM UNDETER |

---

| | | | |
|---|---|---|---|
| 0020920-00<br>96 B 02069 | GROSSBARD IRA, STEVE<br>WATERHOUSE SECURITIES-CUSTODIAN<br>C/O ROSENTHAL MONHAIT ET AL<br>MELLON BANK CTR/PO BOX 1070<br>WILMINGTON          DE 19899 | CLAIM 0000000861 FILED ON  3/31/97<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERMIND |

---

| | | | |
|---|---|---|---|
| 0020548-00<br>96 B 02071 | GSC ENTERPRISES INC<br>DBA GROCERY SUPPLY CO<br>ATTN: MICHAEL HOUSE<br>PO BOX 638<br>SULPHUR SPRINGS          TX 75483 | CLAIM 0000000548 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1995<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM6   DEBTOR RECONCILED<br>ORIG CLM AMT        $40,259.54 |

---

| | | | |
|---|---|---|---|
| 0020370-00<br>96 B 02071 | GUMMER WHOLESALE INC<br>ATTN: MIKE J GUMMER-VP<br>1945 JAMES PARKWAY<br>PO BOX 2288<br>HEATH          OH 43056-2288 | CLAIM 0000000370 FILED ON  1/29/97<br>$7,313.61  CLAIMED UNSECURED<br>$7,313.61  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: FEB 96<br>R3A J,ALLOWED IN FULL |

---

| | | | |
|---|---|---|---|
| 0021141-00<br>96 B 02071 | H DERKSEN & SONS CO INC<br>C/O WONG TSAI & FLEMING PC<br>2035 LINCLON HIGHWAY STE 1050<br>EDISON          NJ 08817 | CLAIM 0000001056 FILED ON  7/15/98<br>$12,734.65  CLAIMED UNSECURED<br>$12,734.65  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: MAR 94<br>R3A A,MULTIPLE CASE CLAIM<br>R3B H,HIDDEN LIABILITY<br>RM5   CREDIT BALANCE |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    80
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH         NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE              NEW YORK, NY 10153         2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020160-00    H E BUTT GROCERY              CLAIM 0000000160 FILED ON  1/24/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: CORP LAW DEPT                   $4,318.08  CLAIMED UNSECURED   DATE DEBT INCURRED: 110194
              PO BOX 839999                         $4,318.08  TOTAL CLAIMED       R3A A,MULTIPLE CASE CLAIM
              SAN ANTONIO       TX 78283-3999                                      R3B Z,US POSTAL ADDRESS CHANGE
```

---

```
0020881-00    HALL DICKLER KENT ET AL       CLAIM 0000000822 FILED ON  3/03/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    ATTN: JOHN CARLIN                         $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: SEP 96
              909 THIRD AVE                             $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
              NEW YORK          NY 10022                                          RM5   ORIG REPLACES 493
                                                                                  RM6   AMENDED BY 832
                                                                                  ORIG CLM AMT       $5,769.53
```

---

```
0020891-00    HALL DICKLER KENT ET AL       CLAIM 0000000832 FILED ON  3/14/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    ATTN: JOHN CARLIN-CREDIT MANAGER         $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 112796
              909 THIRD AVE                             $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
              NEW YORK          NY 10022                                          RM5   AMENDS 822
                                                                                  ORIG CLM AMT       $2,088.39
```

---

```
0000631-00    HALL DICKLER KENT ET AL       CLAIM 0000000493 FILED ON  1/31/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    ATTN: JOHN CARLIN-CREDIT MANAGER         $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 121996
              909 THIRD AVE                             $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
              NEW YORK          NY 10022                                          RM5   REPLACED BY 822
                                                                                  ORIG CLM AMT       $6,104.40
```

---

```
0020031-00    HALLE, RICHARD W              CLAIM 0000000031 FILED ON  1/14/97    CC 99,UNSOLICITED CLAIM
96 B 02069    900 E 4TH STREET                         $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 1994
              MARSHFIELD        WI 54449-4595           $.00  TOTAL CLAIMED       RM3 W,WITHDRAWN
                                                                                  RM4   DKT 362
                                                                                  ORIG CLM AMT       $1,250.00
```

---

```
0070288-00    HAMES, ROBERT G &             CLAIM 0000001213 FILED ON 11/30/98    CC SH,SHAREHOLDER
96 B 02069    KAREN L HAMES JTWROS                     $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 010697
VEN1: 11298   3517 OXWED COURT                         $.00  TOTAL CLAIMED       EXHIBIT: 022
              WESTMINSTER       MA 21157    *** CLAIM FILED AFTER BAR DATE ***   RM3 E,EXPUNGED BY ORDER
                                                                                  R3B Z,US POSTAL ADDRESS CHANGE
                                                                                  RM7   0000000100000
                                                                                  RM8   100
                                                                                  ORIG CLM AMT        $272.75
```

---

```
9902CEN8      RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    81
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:      MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:    WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153          2123108000
COURT:       DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:       HELEN S. BALICK
```

---

```
0020426-00        HARDAWAY, TIM                  CLAIM 0000000426 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02071        C/O THOMAS SPORTS MANAGEMENT            $.00  CLAIMED UNSECURED      RM3 E,EXPUNGED BY ORDER
                  ATTN: HENRY THOMAS                      $.00  TOTAL CLAIMED          R3B Z,US POSTAL ADDRESS CHANGE
                  10 N DEARBORN SUITE 600                                              RM5    AMENDED BY 871
                  CHICAGO           IL 60602-4209                                      ORIG CLM AMT         $12,500.00
```

---

```
0020930-00        HARDAWAY, TIM                  CLAIM 0000000871 FILED ON  4/14/97    CC 99,UNSOLICITED CLAIM
96 B 02071        C/O THOMAS SPORTS MANAGEMENT            $.00  CLAIMED PRIORITY       DATE DEBT INCURRED: 061196
                  ATTN: HENRY THOMAS                      $.00  CLAIMED SECURED        RM3 E,EXPUNGED BY ORDER
                  10 N DEARBORN STREET STE 6             $.00  CLAIMED UNSECURED      R3A Z,CLAIM FOR $0.00
                  CHICAGO           IL 60602-4209         $.00  TOTAL CLAIMED          R3B Z,US POSTAL ADDRESS CHANGE
                                                                                       RM5    AMENDS 426
                                                                                       ORIG CLM AMT             $.00
```

---

```
0021142-00        HARDING, WILLIAM J             CLAIM 0000001057 FILED ON  6/20/98    CC EC,EXECUTORY CONTRACT
96 B 02071        PO BOX 908                       $200,000.00  CLAIMED UNSECURED      R3A M,ADMINISTRATIVE
                  HALIBURTON        ON K0M -1S0           $.00  POST-PETITION          R3B C,CHANGE IN N/A
                  CANADA                           $200,000.00  TOTAL CLAIMED          RM5    REJECTION OF CONTRCT
                                                                                       RM6    RECLASSIFIED
                                                                                       RM7    W-8 REC'D
                                                                                       MC  C,CANADA
```

---

```
0020061-00        HAROLD W YOUNG INC             CLAIM 0000000061 FILED ON  1/14/97    CC AP,ACCOUNTS PAYABLE
96 B 02071        ATTN: ABBE BETH YOUNG                   $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 110196
VEN1: YOUNGHAR    PO BOX 81385                            $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                  WELLESLEY HILLS    MA 02181                                          R3A A,MULTIPLE CASE CLAIM
                                                                                       R3B H,HIDDEN LIABILITY
                                                                                       RM5    SCH MVD FR 635
                                                                                       RM6    DEBTOR RECONILED
                                                                                       ORIG CLM AMT          $9,021.75
```

---

```
0000636-00        HARRY N ABRAMS INC             CLAIM 0000000038 FILED ON  1/15/97    CC AP,ACCOUNTS PAYABLE
96 B 02069        ATTN: R BOBROWSKI-CREDIT MANAGER        $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: NOV 96
                  100 FIFTH AVENUE                        $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                  NEW YORK          NY 10011                                           R3B C,CHANGE IN N/A
                                                                                       ORIG CLM AMT          $3,155.83
```

---

```
0020039-00        HARRY N ABRAMS INC             CLAIM 0000000039 FILED ON  1/15/97    CC 99,UNSOLICITED CLAIM
96 B 02073        ATTN: R J BOBROWSKI-CREDIT MANAGER      $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: AUG 96
                  100 FIFTH AVE                           $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                  NEW YORK CITY     NY 10011                                           ORIG CLM AMT         $26,193.97
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)         CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    82
            ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE              NEW YORK, NY 10153              2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

| | | | |
|---|---|---|---|
| 0020501-00 | HART CUST, JENNIFER D | CLAIM 0000000501 FILED ON 1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | DAVID W PICKARD HART | $.00 CLAIMED PRIORITY | DATE DEBT INCURRED: 070694 |
| | 720 MT VERNON AVE | $.00 TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | SALEM           VA 24153 | | RM8   55 |
| | | | ORIG CLM AMT      $1,028.20 |

---

| | | | |
|---|---|---|---|
| 0020346-00 | HARVEY ENTERTAINMENT CO, THE | CLAIM 0000000346 FILED ON 1/29/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | FKA HARVEY ENTERTAINMENT INC | $.00 CLAIMED SECURED | DATE DEBT INCURRED: SEP 94 |
| | ATTN: GREGORY M YULISH | $.00 TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | 11835 W OLYMPIC BLVD STE 550 | | R3B Z,US POSTAL ADDRESS CHANGE |
| | LOS ANGELES      CA 90064-5056 | | ORIG CLM AMT    $600,000.00 |

---

| | | | |
|---|---|---|---|
| 0020234-00 | HATTIESBURG GROCERY CO | CLAIM 0000000234 FILED ON 1/28/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: EDWARD B WALTMAN | $.00 CLAIMED UNSECURED | DATE DEBT INCURRED: 012596 |
| | PO BOX 350 | $.00 TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | HATTIESBURG      MS 39401 | | ORIG CLM AMT      $3,538.26 |

---

| | | | |
|---|---|---|---|
| 0020115-00 | HAVERKAMP, DAVID M & MYRA R | CLAIM 0000000115 FILED ON 1/22/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | 817 HILLCREST DR | $.00 CLAIMED SECURED | DATE DEBT INCURRED: 120296 |
| | SENECA           KS 66538 | $.00 TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | | | RM8   75 |
| | | | ORIG CLM AMT        $215.63 |

---

| | | | |
|---|---|---|---|
| 0020429-00 | HAZELWOOD FARMS BAKERIES INC | CLAIM 0000000429 FILED ON 1/30/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02070 | RE: SUPERVALU INC | $58.19 CLAIMED UNSECURED | DATE DEBT INCURRED: 011995 |
| | 11840 VALLEY VIEW RD | $58.19 TOTAL CLAIMED | R3A J,ALLOWED IN FULL |
| | EDEN PRAIRIE      MN 55344 | | R3B C,CHANGE IN N/A |

---

| | | | |
|---|---|---|---|
| 0020398-00 | HAZELWOOD FARMS BAKERIES INC | CLAIM 0000000398 FILED ON 1/30/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02077 | RE: SUPERVALU INC | $7,949.93 CLAIMED UNSECURED | DATE DEBT INCURRED: 032996 |
| | 11840 VALLEY VIEW RD | $7,949.93 TOTAL CLAIMED | R3A J,ALLOWED IN FULL |
| | EDEN PRAIRIE      MN 55344 | | R3B C,CHANGE IN N/A |

---

```
9902CEN8      RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96      0224-1044      PAGE    83
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:      MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:    WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153
COURT:       DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801          2123108000
JUDGE:       HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0062904-00 | HENIK CUST, DIANE | CLAIM 0000001233 FILED ON 12/04/98 | CC SH,SHAREHOLDER |
| 96 B 02069 | MARC L HENIK | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 053194 |
| VEN1: 5761 | 310 RIDGE RD | $.00  TOTAL CLAIMED | EXHIBIT: 012 |
| | FERN PARK        FL 32730-2230 | *** CLAIM FILED AFTER BAR DATE *** | RM3 E,EXPUNGED BY ORDER |
| | | | RM7   0000000050000 |
| | | | RM8   50 |
| | | | ORIG CLM AMT          $867.25 |

| | | | |
|---|---|---|---|
| 0020049-00 | HENNEGAN COMPANY, THE | CLAIM 0000000049 FILED ON  1/15/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: DON FLECK-VP/CONTROLLER | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 102496 |
| | 7455 EMPIRE DR | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | FLORENCE        KY 41022-6914 | | R3B C,CHANGE IN N/A |
| | | | RM5   REPLACED BY 325 |
| | | | ORIG CLM AMT        $33,562.00 |

| | | | |
|---|---|---|---|
| 0020325-00 | HENNEGAN COMPANY, THE | CLAIM 0000000325 FILED ON  1/29/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: DON FLECK-VP/CONTROLLER | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 090496 |
| | 7455 EMPIRE DR | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | FLORENCE        KY 41042 | | RM5    ORIG REPLACES 49 |
| | | | RM6    REPLACED BY 878 |
| | | | ORIG CLM AMT         $8,072.00 |

| | | | |
|---|---|---|---|
| 0020937-00 | HENNEGAN COMPANY, THE | CLAIM 0000000878 FILED ON  5/06/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: DON FLECK-VP/CONTROLLER | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 090496 |
| | 7455 EMPIRE DRIVE | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | FLORENCE        KY 41042 | | RM5    REPLACES 325 |
| | | | ORIG CLM AMT         $2,992.00 |

| | | | |
|---|---|---|---|
| 0000648-00 | HERMAN CONSULTING GROUP | CLAIM 0000000206 FILED ON  1/27/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02073 | ATTN: MATHEW HERMAN | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: DEC 96 |
| | 250 E 87TH ST STE 24-H | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | NEW YORK        NY 10128-3101 | | ORIG CLM AMT         $5,200.00 |

| | | | |
|---|---|---|---|
| 0020704-00 | HERSHEY FOODS CORPORATION | CLAIM 0000000704 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | ATTN: ASSOC SENIOR COUNSEL | $.00  CLAIMED UNSECURED | RM3 E,EXPUNGED BY ORDER |
| | LAW DEPARTMENT | $.00  TOTAL CLAIMED | R3A D,SUSPECTED DUPLICATE |
| | 100 CRYSTAL A DRIVE | | RM5    SEE 948 |
| | HERSHEY        PA 17033 | | RM6    AMENDED BY 830 |
| | | | ORIG CLM AMT       $951,000.00 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1034    PAGE    84
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE              NEW YORK, NY 10153         2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021007-00    HERSHEY FOODS CORPORATION    CLAIM 0000000948 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: SENIOR COUNSEL                  $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
              LAW DEPARTMENT                         $.00  TOTAL CLAIMED        R3A D,SUSPECTED DUPLICATE
              100 CRYSTAL A DR                                                  RM4    SEE 704
              HERSHEY          PA 17033                                         ORIG CLM AMT       $951,000.00
```

---

```
0020520-00    HEWITT ASSOCIATES LLC        CLAIM 0000000520 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: PETER ROSS                     $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: DEC 96
              100 HALF DAY RD                       $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              LINCOLNSHIRE     IL 60089                                         ORIG CLM AMT        $6,808.00
```

---

```
0020698-00    HOFMAN-BANG & BOUTARD LEHMANN CLAIM 0000000698 FILED ON  2/13/97    CC 99,UNSOLICITED CLAIM
96 B 02075    ATTN: JOHAN LOJE-ATTY                $.00  CLAIMED UNSECURED    RM3 W,WITHDRAWN
              H BEKKEVOLDS ALLE 7                   $.00  TOTAL CLAIMED        RM4    333
              DK-2900 HELLERUP              *** CLAIM FILED AFTER BAR DATE *** RM5    SUSP DUPL OF 707
              DENMARK                                                          MC  F,FOREIGN
                                                                               ORIG CLM AMT          $842.20
```

---

```
0020707-00    HOFMAN-BANG & BOUTARD LEHMANN CLAIM 0000000707 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02075    ATTN: JOHAN LOJE-ATTY                $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
              H BEKKEVOLDS ALLE 7                   $.00  TOTAL CLAIMED        R3A D,SUSPECTED DUPLICATE
              DK-2900 HELLERUP                                                 RM4    698
              DENMARK                                                          MC  F,FOREIGN
                                                                               ORIG CLM AMT          $842.20
```

---

```
0020547-00    HOLIDAY TRANSPORTATION INC   CLAIM 0000000547 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02074    516 GARDEN AVE                       $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 090994
              MOUNT VERNON      NY 10550            $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                                                                               ORIG CLM AMT        $1,425.00
```

---

```
0020535-00    HOWARD CHAYKIN INC           CLAIM 0000000535 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    C/O HARRIS M MILLER II-ATTY          $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              8424-A SANTA MONICA BLVD                                         R3B H,HIDDEN LIABILITY
              STE 127                                                          RM6    ORIG CLM UNDETERMIND
              WEST HOLLYWOOD    CA 90069-4265
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)       CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024      PAGE   85
            ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE            NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0020030-00<br>96 B 02077 | HOWARD, TERESA ELAINE<br>1411 S ALSTON AVE<br>DURHAM            NJ 27707 | CLAIM 0000000030 FILED ON  1/14/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: APR 91<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERMIND |
| 0000788-00<br>96 B 02069 | HUGHES, KATHLEEN M<br>3725 SO UNION 2ND FLOOR<br>CHICAGO          IL 60609 | CLAIM 0000000006 FILED ON  1/13/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 121696<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $298.09 |
| 0020888-00<br>96 B 02069 | HUNTON & WILLIAMS<br>ATTN: ANTHONY L FLETCHER ESQ<br>200 PARK AVE<br>NEW YORK          NY 10166 | CLAIM 0000000829 FILED ON  3/10/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>RM5   AMENDS 526<br>ORIG CLM AMT      $1,064.70 |
| 0000658-00<br>96 B 02069 | HUNTON & WILLIAMS<br>ATTN: ANTHONY L FLETCHER ESQ<br>200 PARK AVE<br>NEW YORK          NY 10166-0136 | CLAIM 0000000526 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>RM5   AMENDED BY 829<br>ORIG CLM AMT      $1,500.48 |
| 0000661-00<br>96 B 02069 | HYPERION SOFTWARE<br>C/O TESTA HURWITZ & THIBEAULT LLP<br>ATTN: KEVIN T LAMB ESQ<br>125 HIGH ST<br>BOSTON           MA 02110 | CLAIM 0000000307 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT     $164,753.96 |
| 0021271-00<br>96 B 02069 | ICAHN, CARL C<br>BERLACK ISRAELS & LIBERMAN LLP<br>ATTN: EDWARD S WEISFELNER<br>120 WEST 45TH ST<br>NEW YORK          NY 10036 | CLAIM 0000001223 FILED ON 12/01/98<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>RM6   ORIG CLM UNDETERM<br>RM7   INDEMNITY |
| 0020092-00<br>96 B 02069 | ICAZA GONZALEZ-RUIZ & ALEMAN<br>ATTN: FRANCISCO GONZALEZ-RUIZ<br>PO BOX 87-1371<br>PANAMA 7<br>REPUBLIC OF PANAMA | CLAIM 0000000092 FILED ON  1/20/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 112096<br>RM3 E,EXPUNGED BY ORDER<br>R3A L,DEBTOR RECONCILED<br>RM5   SCH MVD FR 664<br>MC  F,FOREIGN<br>ORIG CLM AMT      $5,763.80 |

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)     CHAPTER 11     CASE FILE DATE 12/27/96     0224-1024     PAGE    86
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE           NEW YORK, NY 10153
COURT:      DISTRICT OF DELAWARE           844 KING STREET            WILMINGTON, DE 19801      2123108000
JUDGE:      HELEN S. BALICK
```

---

```
0000665-00      ICON CMT CORP                 CLAIM 0000000500 FILED ON  1/31/97     CC AP,ACCOUNTS PAYABLE
96 B 02069      ATTN: DAVID GORET ESQ                   $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 102496
                1200 HARBOR BLVD 8TH FLOOR              $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                WEEHAWKEN          NJ 07087                                         ORIG CLM AMT      $1,300.47
```

---

```
0020289-00      ILLINOIS, STATE OF            CLAIM 0000000289 FILED ON  1/29/97     CC TA,TAXES
96 B 02077      SECRETARY OF STATE                      $.00  CLAIMED PRIORITY      DATE DEBT INCURRED: 060195
                DEPT OF BUSINESS SERVICES              $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                ROOM 340 HOWLETT BLDG                                              ORIG CLM AMT     $56,266.28
                SPRINGFIELD        IL 62756
```

---

```
0020298-00      IMAGING SYSTEMS INC           CLAIM 0000000298 FILED ON  1/29/97     CC AP,ACCOUNTS PAYABLE
96 B 02071      ATTN: JOHN J KELLY-PRESIDENT            $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: JAN 96
VEN1: V3013     600 HADDON AVE                          $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                COLLINGSWOOD       NJ 08108                                         R3A L,DEBTOR RECONCILED
                                                                                   RM5   SCH MVD FR 669
                                                                                   ORIG CLM AMT    $119,411.00
```

---

```
0000673-00      IND CONTROL SOLUTIONS         CLAIM 0000000097 FILED ON  1/21/97     CC AP,ACCOUNTS PAYABLE
96 B 02071      ATTN: VICE PRESIDENT                    $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 121196
VEN1: INDUST    106 LOCKWOOD CIRCLE                     $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                PO BOX 8039                                                        ORIG CLM AMT        $565.90
                JACKSON            MS 39284
```

---

```
0020339-00      INDEPENDENT WHOLESALE INC     CLAIM 0000000339 FILED ON  1/29/97     CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: TONY SANTIAGO-CONTROLLER          $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: AUG 95
                2729 HANSROB RD                         $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                ORLANDO            FL 32804-3322                                    R3B Z,US POSTAL ADDRESS CHANGE
                                                                                   ORIG CLM AMT     $12,097.40
```

---

```
0021189-00      INDIANAPOLIS MOTOR SPEEDWAY   CLAIM 0000001109 FILED ON  8/20/98     CC EC,EXECUTORY CONTRACT
96 B 02077      ATTN: MICHAEL D DEBAECKE         $491,991.11  CLAIMED UNSECURED     DATE DEBT INCURRED: 063098
                1201 N MARKET ST 21ST FL                $.00  POST-PETITION         R3A M,ADMINISTRATIVE
                WILMINGTON         DE 19801      $491,991.11  TOTAL CLAIMED         R3B M,MULTIPLE COPIES
                                                                                   RM5   REF OF EXC CONTRACT
                                                                                   RM6   REDUCED & ALLOWED
                                                                                   ORIG CLM AMT    $675,000.00
```

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    87
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| | | | |
|---|---|---|---|
| 0021211-00 | INDUSTRIAL SAFETY CO | CLAIM 0000001140 FILED ON 10/16/98 | CC 99,UNSOLICITED CLAIM |
| 96 B 02070 | ATTN: MELINDA BENNETT | $123.06  POST-PETITION | DATE DEBT INCURRED: 082098 |
| | 1390 NEUBRECHT RD | $123.06  TOTAL CLAIMED | R3A M,ADMINISTRATIVE |
| | LIMA          OH 45801-3196 | | RM5   GOODS SOLD |

---

| | | | |
|---|---|---|---|
| 0020122-00 | INGRAM ENTERTAINMENT | CLAIM 0000000122 FILED ON 1/22/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02077 | ATTN: KAREN ADAY-A/P | $630.22  CLAIMED UNSECURED | |
| | TWO INGRAM BLVD | $630.22  TOTAL CLAIMED | |
| | LAVERGNE        IN 37089 | | |

---

| | | | |
|---|---|---|---|
| 0020024-00 | INLITE CORP | CLAIM 0000000024 FILED ON 1/13/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02073 | ATTN: D CRAIG BELLE-VP | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 121096 |
| | 939 GRAYSON STREET | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | BERKELEY        CA 94710 | | ORIG CLM AMT        $619.00 |

---

| | | | |
|---|---|---|---|
| 0020491-00 | INSIGNIA COMMERCIAL GROUP INC | CLAIM 0000000491 FILED ON 1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | C/O GRANT & MORASSE PC | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: MAY 96 |
| | ATTN: STEVEN R MORASSE ESQ | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | 5015 BIRCH STREET | | MC  U,UNDELIVERABLE |
| | NEWPORT BEACH    CA 92660 | | ORIG CLM AMT      $1,652.24 |

---

| | | | |
|---|---|---|---|
| 0020503-00 | INT'L SPORTS MARKETING INC | CLAIM 0000000503 FILED ON 1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02077 | AKA INT'L SPORTS MARKETING CORP | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 1987 |
| | ATTN: J B BONELLI-PRESIDENT | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | 595 FOREST AVE #2B | | R3B Q,HIDDEN LIAB/CHG NAME ADD |
| | PLYMOUTH        MI 48170-1775 | | ORIG CLM AMT    $21,000,000.00 |

---

| | | | |
|---|---|---|---|
| 0020308-00 | INTEGRATED DESIGN CORP | CLAIM 0000000308 FILED ON 1/29/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02072 | ATTN: STEVEN EVAN GILLIS | $.00  CLAIMED SECURED | DATE DEBT INCURRED: 070192 |
| | 403 S JEFFERSON | $.00  CLAIMED UNSECURED | RM3 E,EXPUNGED BY ORDER |
| | PO BOX 1625 | $.00  TOTAL CLAIMED | R3A D,SUSPECTED DUPLICATE |
| | GREEN BAY        WI 54305-1625 | | RM4   317 |
| | | | ORIG CLM AMT      $356,800.00 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    88
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153           2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020317-00    INTEGRATED DESIGN CORP           CLAIM 0000000317 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02072    ATTN: STEVEN EVAN GILLIS                   $.00  CLAIMED SECURED       DATE DEBT INCURRED: 070192
              403 W JEFFERSON                            $.00  CLAIMED UNSECURED     RM3 E,EXPUNGED BY ORDER
              PO BOX 1625                                $.00  TOTAL CLAIMED         R3A D,SUSPECTED DUPLICATE
              GREEN BAY          WI 54305-1625                                       RM4    308
                                                                                    ORIG CLM AMT      $356,800.00
```

---

```
0020416-00    INTELLECTUAL PROP NETWORK LTD    CLAIM 0000000416 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: DIANA NEWBY-BUSINESS ADMIN           $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 120196
              53 W JACKSON STE 1025                      $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              CHICAGO           IL 60604                                            MC  U,UNDELIVERABLE
                                                                                    ORIG CLM AMT        $2,500.00
```

---

```
0020058-00    INTERCALL                        CLAIM 0000000058 FILED ON  1/16/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: MANDY COCHRAN                        $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: NOV 96
              1211 O G SKINNER DR                        $.00  TOTAL CLAIMED         RM3 W,WITHDRAWN
              WEST POINT        GA 31833                                            RM4    DKT 363
                                                                                    ORIG CLM AMT          $666.47
```

---

```
0020900-00    INTERNAL REVENUE SERVICE         CLAIM 0000000841 FILED ON  3/20/97    CC TA,TAXES
96 B 02069    DEPARTMENT OF THE TREASURY                 $.00  CLAIMED PRIORITY      RM3 E,EXPUNGED BY ORDER
              ATTN: JOAN THOMAS-ADVISORY UNT             $.00  CLAIMED SECURED       R3A D,SUSPECTED DUPLICATE
              409 SILVERSIDE RD                          $.00  CLAIMED UNSECURED     RM5    SEE 941
              WILMINGTON        DE 19809                  $.00  TOTAL CLAIMED        RM6    AMENDED BY 929
                                               *** CLAIM FILED AFTER BAR DATE ***    ORIG CLM AMT    $35,751,640.87
```

---

```
0020979-00    INTERNAL REVENUE SERVICE         CLAIM 0000000920 FILED ON  7/15/97    CC TA,TAXES
96 B 02069    DEPARTMENT OF TREASURY                     $.00  CLAIMED PRIORITY      RM3 E,EXPUNGED BY ORDER
              ATTN: SUSAN ALLEN-CHIEF                    $.00  TOTAL CLAIMED         R3A M,ADMINISTRATIVE
              409 SILVERSIDE RD              *** CLAIM FILED AFTER BAR DATE ***       RM5    WITHDRAWN 9/13/99
              WILMINGTON        DE 19809                                            ORIG CLM AMT    $10,144,589.19
```

---

```
0020988-00    INTERNAL REVENUE SERVICE         CLAIM 0000000929 FILED ON  5/16/97    CC TA,TAXES
96 B 02069    DEPARTMENT OF THE TREASURY                 $.00  CLAIMED PRIORITY      RM3 W,WITHDRAWN
              409 SILVERSIDE RD                          $.00  CLAIMED SECURED       RM4    071599
              WILMINGTON        DE 19809                  $.00  CLAIMED UNSECURED    RM5    AMENDS/REPLACES 841
                                                          $.00  TOTAL CLAIMED        ORIG CLM AMT     $9,786,093.56
                                               *** CLAIM FILED AFTER BAR DATE ***
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    89
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021000-00    INTERNAL REVENUE SERVICE    CLAIM 0000000941 FILED ON  2/26/97    CC TA,TAXES
96 B 02069    DEPARTMENT OF THE TREASURY         $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              409 SILVERSIDE RD                  $.00  CLAIMED SECURED     R3A D,SUSPECTED DUPLICATE
              WILMINGTON        DE 19809          $.00  CLAIMED UNSECURED   RM4    SEE 841
                                                 $.00  TOTAL CLAIMED      ORIG CLM AMT    $35,751,640.87
                                          *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020903-00    INTERNAL REVENUE SERVICE    CLAIM 0000000844 FILED ON  3/20/97    CC TA,TAXES
96 B 02072    DEPARTMENT OF THE TREASURY         $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              ATTN: JOAN THOMAS-ADVISORY UNT     $.00  CLAIMED SECURED     R3A D,SUSPECTED DUPLICATE
              409 SILVERSIDE RD                  $.00  CLAIMED UNSECURED   RM5    SEE 940
              WILMINGTON        DE 19809          $.00  TOTAL CLAIMED      RM6    AMENDED BY 925
                                          *** CLAIM FILED AFTER BAR DATE ***    ORIG CLM AMT    $188,941.33
```

---

```
0020984-00    INTERNAL REVENUE SERVICE    CLAIM 0000000925 FILED ON  5/16/97    CC TA,TAXES
96 B 02072    DEPARTMENT OF THE TREASURY         $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              409 SILVERSIDE RD                  $.00  CLAIMED SECURED     RM5    AMENDS CLM 844
              WILMINGTON        DE 19809          $.00  CLAIMED UNSECURED   ORIG CLM AMT    $8,496.10
                                                 $.00  TOTAL CLAIMED
                                          *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020999-00    INTERNAL REVENUE SERVICE    CLAIM 0000000940 FILED ON  2/26/97    CC TA,TAXES
96 B 02072    DEPARTMENT OF THE TREASURY         $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              409 SILVERSIDE RD                  $.00  CLAIMED SECURED     R3A D,SUSPECTED DUPLICATE
              WILMINGTON        DE 19809          $.00  CLAIMED UNSECURED   RM4    SEE 844
                                                 $.00  TOTAL CLAIMED      RM5    AMENDED BY 1161
                                          *** CLAIM FILED AFTER BAR DATE ***    ORIG CLM AMT    $188,941.33
```

---

```
0021227-00    INTERNAL REVENUE SERVICE    CLAIM 0000001161 FILED ON 11/09/98    CC 99,UNSOLICITED CLAIM
96 B 02072    DEPARTMENT OF TREASURY             $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              409 SILVERSIDE RD                  $.00  CLAIMED UNSECURED   RM5    AMENDS CLM 940
              WILMINGTON        DE 19809          $.00  TOTAL CLAIMED      ORIG CLM AMT    $3,496.10
                                          *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020904-00    INTERNAL REVENUE SERVICE    CLAIM 0000000845 FILED ON  3/20/97    CC TA,TAXES
96 B 02073    DEPARTMENT OF THE TREASURY         $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              ATTN: JOAN THOMAS-ADVISORY UNT     $.00  CLAIMED SECURED     R3A D,SUSPECTED DUPLICATE
              409 SILVERSIDE RD                  $.00  CLAIMED UNSECURED   RM4    SEE 943
              WILMINGTON        DE 19809          $.00  TOTAL CLAIMED      ORIG CLM AMT    $1,287.06
                                          *** CLAIM FILED AFTER BAR DATE ***
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)         CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    90
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE         NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET          WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

```
0021002-00    INTERNAL REVENUE SERVICE       CLAIM 0000000943 FILED ON  2/26/96    CC TA,TAXES
96 B 02073    DEPARTMENT OF THE TREASURY            $.00  CLAIMED PRIORITY     RM3 E,EXPUNGED BY ORDER
              409 SILVERSIDE RD                     $.00  CLAIMED SECURED      R3A D,SUSPECTED DUPLICATE
              WILMINGTON        DE 19809            $.00  CLAIMED UNSECURED    RM4    SEE 845
                                                    $.00  TOTAL CLAIMED        ORIG CLM AMT        $1,287.06
                                             *** CLAIM FILED AFTER BAR DATE ***
```

```
0020901-00    INTERNAL REVENUE SERVICE       CLAIM 0000000842 FILED ON  3/20/97    CC TA,TAXES
96 B 02070    DEPARTMENT OF THE TREASURY            $.00  CLAIMED PRIORITY     RM3 E,EXPUNGED BY ORDER
              ATTN: JOAN THOMAS-ADVISORY UNT        $.00  CLAIMED SECURED      R3A D,SUSPECTED DUPLICATE
              409 SILVERSIDE RD                     $.00  CLAIMED UNSECURED    RM5    SEE 942
              WILMINGTON        DE 19809            $.00  TOTAL CLAIMED        RM6    AMENDED BY 927
                                             *** CLAIM FILED AFTER BAR DATE ***    ORIG CLM AMT    $10,330.92
```

```
0020986-00    INTERNAL REVENUE SERVICE       CLAIM 0000000927 FILED ON  5/16/97    CC TA,TAXES
96 B 02070    DEPARTMENT OF THE TREASURY          $544.59  CLAIMED PRIORITY     RM3 G,AMENDS / REPLACES
              409 SILVERSIDE RD                     $.00  CLAIMED SECURED      R3A X,REDUCED AND ALLOWED
              WILMINGTON        DE 19809            $.00  CLAIMED UNSECURED    RM4    842
                                                  $544.59  TOTAL CLAIMED        ORIG CLM AMT    $10,448.58
                                             *** CLAIM FILED AFTER BAR DATE ***
```

```
0021001-00    INTERNAL REVENUE SERVICE       CLAIM 0000000942 FILED ON  2/26/97    CC TA,TAXES
96 B 02070    DEPARTMENT OF THE TREASURY            $.00  CLAIMED PRIORITY     RM3 E,EXPUNGED BY ORDER
              409 SILVERSIDE RD                     $.00  CLAIMED SECURED      R3A D,SUSPECTED DUPLICATE
              WILMINGTON        DE 19809            $.00  CLAIMED UNSECURED    RM4    SEE 842
                                                    $.00  TOTAL CLAIMED        ORIG CLM AMT    $10,330.92
                                             *** CLAIM FILED AFTER BAR DATE ***
```

```
0020902-00    INTERNAL REVENUE SERVICE       CLAIM 0000000843 FILED ON  3/20/97    CC TA,TAXES
96 B 02071    DEPARTMENT OF THE TREASURY            $.00  CLAIMED PRIORITY     RM3 E,EXPUNGED BY ORDER
              ATTN: JOAN THOMAS-ADVISORY UNT        $.00  CLAIMED SECURED      R3A D,SUSPECTED DUPLICATE
              409 SILVERSIDE RD                     $.00  CLAIMED UNSECURED    RM5    SEE 939
              WILMINGTON        DE 19809            $.00  TOTAL CLAIMED        RM6    AMENDED BY 924
                                             *** CLAIM FILED AFTER BAR DATE ***    ORIG CLM AMT    $34,405,162.18
```

```
0020983-00    INTERNAL REVENUE SERVICE       CLAIM 0000000924 FILED ON  5/16/97    CC TA,TAXES
96 B 02071    DEPARTMENT OF THE TREASURY            $.00  CLAIMED PRIORITY     RM3 E,EXPUNGED BY ORDER
              409 SILVERSIDE RD                     $.00  CLAIMED SECURED      RM4    AMENDS 843
              WILMINGTON        DE 19809            $.00  CLAIMED UNSECURED    ORIG CLM AMT        $198.22
                                                    $.00  TOTAL CLAIMED
                                             *** CLAIM FILED AFTER BAR DATE ***
```

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    91
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020998-00    INTERNAL REVENUE SERVICE    CLAIM 0000000939 FILED ON  2/26/97    CC TA,TAXES
96 B 02071    DEPARTMENT OF THE TREASURY        $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              409 SILVERSIDE RD                 $.00  CLAIMED SECURED     R3A D,SUSPECTED DUPLICATE
              WILMINGTON       DE 19809         $.00  CLAIMED UNSECURED   RM4    SEE 843
                                                $.00  TOTAL CLAIMED       ORIG CLM AMT    $34,405,162.18
                                        *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0021258-00    INTERNAL REVENUE SERVICE    CLAIM 0000001209 FILED ON 11/30/98    CC TA,TAXES
96 B 02071    DEPT OF TREASURY                  $.00  POST-PETITION       DATE DEBT INCURRED: 121396
              409 SILVERSIDE RD                 $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
              WILMINGTON       DE 19809                                   R3A M,ADMINISTRATIVE
                                                                          ORIG CLM AMT       $43,308.86
```

---

```
0021005-00    INTERNAL REVENUE SERVICE    CLAIM 0000000946 FILED ON  2/26/97    CC TA,TAXES
96 B 02077    DEPARTMENT OF THE TREASURY        $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              409 SILVERSIDE RD                 $.00  CLAIMED SECURED     R3A D,SUSPECTED DUPLICATE
              WILMINGTON       DE 19809         $.00  CLAIMED UNSECURED   RM4    SEE 849
                                                $.00  TOTAL CLAIMED       ORIG CLM AMT     $6,429,464.47
                                        *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020905-00    INTERNAL REVENUE SERVICE    CLAIM 0000000846 FILED ON  3/20/97    CC TA,TAXES
96 B 02074    DEPARTMENT OF THE TREASURY        $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              ATTN: JOAN THOMAS-ADVISORY UNT    $.00  CLAIMED SECURED     R3A D,SUSPECTED DUPLICATE
              409 SILVERSIDE RD                 $.00  CLAIMED UNSECURED   RM4    SEE 944
              WILMINGTON       DE 19809         $.00  TOTAL CLAIMED       ORIG CLM AMT        $5,000.00
                                        *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0021003-00    INTERNAL REVENUE SERVICE    CLAIM 0000000944 FILED ON  2/26/97    CC TA,TAXES
96 B 02074    DEPARTMENT OF THE TREASURY        $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              409 SILVERSIDE RD                 $.00  CLAIMED SECURED     R3A D,SUSPECTED DUPLICATE
              WILMINGTON       DE 19809         $.00  CLAIMED UNSECURED   RM4    SEE 846
                                                $.00  TOTAL CLAIMED       ORIG CLM AMT        $5,000.00
                                        *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020906-00    INTERNAL REVENUE SERVICE    CLAIM 0000000847 FILED ON  3/20/97    CC TA,TAXES
96 B 02075    DEPARTMENT OF THE TREASURY        $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              ATTN: JOAN THOMAS-ADVISORY UNT    $.00  CLAIMED SECURED     R3A D,SUSPECTED DUPLICATE
              409 SILVERSIDE RD                 $.00  CLAIMED UNSECURED   RM4    SEE 945
              WILMINGTON       DE 19809         $.00  TOTAL CLAIMED       ORIG CLM AMT     $5,352,251.16
                                        *** CLAIM FILED AFTER BAR DATE ***
```

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)          CHAPTER 11     CASE FILE DATE 12/27/96     0224-1024     PAGE     92
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE            NEW YORK, NY 10153               2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021004-00     INTERNAL REVENUE SERVICE        CLAIM 0000000945 FILED ON  2/26/97      CC TA,TAXES
96 B 02075     DEPARTMENT OF THE TREASURY               $.00  CLAIMED PRIORITY         RM3 E,EXPUNGED BY ORDER
               409 SILVERSIDE RD                        $.00  CLAIMED SECURED          R3A D,SUSPECTED DUPLICATE
               WILMINGTON        DE 19809               $.00  CLAIMED UNSECURED        RM4    SEE 847
                                                        $.00  TOTAL CLAIMED            ORIG CLM AMT      $5,352,251.16
                                               *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020907-00     INTERNAL REVENUE SERVICE        CLAIM 0000000848 FILED ON  3/20/97      CC TA,TAXES
96 B 02076     DEPARTMENT OF THE TREASURY               $.00  CLAIMED PRIORITY         RM3 E,EXPUNGED BY ORDER
               ATTN: JOAN THOMAS-ADVISORY UNT           $.00  CLAIMED SECURED          R3A D,SUSPECTED DUPLICATE
               409 SILVERSIDE RD                        $.00  CLAIMED UNSECURED        RM4    SEE 947
               WILMINGTON        DE 19809               $.00  TOTAL CLAIMED            ORIG CLM AMT        $642,270.14
                                               *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020925-00     INTERNAL REVENUE SERVICE        CLAIM 0000000866 FILED ON  3/17/97      CC TA,TAXES
96 B 02076     DEPARTMENT OF THE TREASURY               $.00  CLAIMED PRIORITY         RM3 E,EXPUNGED BY ORDER
               ATTN: JOAN THOMAS-ADV UNIT               $.00  CLAIMED SECURED          ORIG CLM AMT        $642,270.14
               409 SILVERSIDE RD                        $.00  CLAIMED UNSECURED
               WILMINGTON        DE 19809               $.00  TOTAL CLAIMED
                                               *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0021006-00     INTERNAL REVENUE SERVICE        CLAIM 0000000947 FILED ON  2/26/97      CC TA,TAXES
96 B 02076     DEPARTMENT OF THE TREASURY               $.00  CLAIMED PRIORITY         RM3 E,EXPUNGED BY ORDER
               409 SILVERSIDE RD                        $.00  CLAIMED SECURED          R3A D,SUSPECTED DUPLICATE
               WILMINGTON        DE 19809               $.00  CLAIMED UNSECURED        RM4    SEE 848
                                                        $.00  TOTAL CLAIMED            ORIG CLM AMT        $642,270.14
                                               *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020908-00     INTERNAL REVENUE SERVICE        CLAIM 0000000849 FILED ON  3/20/97      CC TA,TAXES
96 B 02077     DEPARTMENT OF THE TREASURY               $.00  CLAIMED PRIORITY         RM3 E,EXPUNGED BY ORDER
               409 SILVERSIDE RD                        $.00  CLAIMED SECURED          R3A D,SUSPECTED DUPLICATE
               WILMINGTON        DE 19809               $.00  CLAIMED UNSECURED        R3B U,UNSIGNED
                                                        $.00  TOTAL CLAIMED            RM5    SEE 946
                                               *** CLAIM FILED AFTER BAR DATE ***   RM6    AMENDED BY 928
                                                                                    ORIG CLM AMT      $6,429,464.47
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    93
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE              NEW YORK, NY 10153        2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020987-00      INTERNAL REVENUE SREVICE        CLAIM 0000000928 FILED ON  5/16/97    CC TA,TAXES
96 B 02077      DEPARTMENT OF THE TREASURY              $200.00  CLAIMED PRIORITY     RM3 G,AMENDS / REPLACES
                409 SILVERSIDE RD                         $.00  CLAIMED SECURED       R3A X,REDUCED AND ALLOWED
                WIMINGTON          DE 19809               $.00  CLAIMED UNSECURED     RM4   849
                                                       $200.00  TOTAL CLAIMED        ORIG CLM AMT        $6,763.09
                                              *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0021069-00      INTERNATIONAL FOODCRAFT CORP    CLAIM 0000001010 FILED ON  9/23/97    CC 99,UNSOLICITED CLAIM
96 B 02070      ATTN: DAVID J DUKES-PRESIDENT             $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 070897
                184 NORTH 8TH ST                          $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                BROOKLYN           NY 11211    *** CLAIM FILED AFTER BAR DATE ***     ORIG CLM AMT        $6,237.39
```

---

```
0021069-01      INTERNATIONAL FOODCRAFT CORP    CLAIM 0000001138 FILED ON 10/20/98    CC 99,UNSOLICITED CLAIM
96 B 02070      ATTN: DAVID J DUKES-PRESIDENT          $3,647.88  POST-PETITION      DATE DEBT INCURRED: 97
                184 NORTH 8TH ST                       $3,647.88  TOTAL CLAIMED      R3A M,ADMINISTRATIVE
                BROOKLYN           NY 11211                                          RM5    GOODS SOLD
                                                                                    RMB P,PAID BY MARVEL
```

---

```
0000683-00      INTERNETWORK PUBLISHING CORP    CLAIM 0000000354 FILED ON  1/29/97    CC AP,ACCOUNTS PAYABLE
96 B 02069      ATTN: CARL B MARBACH-PRESIDENT            $.00  CLAIMED UNSECURED     RM3 E,EXPUNGED BY ORDER
                5455 N FEDERAL HWY  STE O                 $.00  TOTAL CLAIMED        ORIG CLM AMT        $2,563.32
                BOCA RATON         FL 33487
```

---

```
0020087-00      INTL MUSEUM OF CARTOON ART      CLAIM 0000000087 FILED ON  1/20/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: M M WALKER-CHARIMAN          $900,000.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 020596
                201 PLAZA REAL                     $900,000.00  TOTAL CLAIMED
                BOCA RATON         FL 33432
```

---

```
0021270-00      INTRIERI, VINCENT J             CLAIM 0000001222 FILED ON 12/01/98    CC EC,EXECUTORY CONTRACT
96 B 02069      BERLACK ISRAELS & LIBERMAN LLP            $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                ATTN: EDWARD S WEISFELNER                                            R3A M,ADMINISTRATIVE
                120 WEST 45TH ST                                                     RM6    ORIG CLM UNDETERM
                NEW YORK           NY 10036                                          RM7    INDEMNITY
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1044    PAGE    94
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY: WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0000687-00    ISLAND CONTAINER CORP          CLAIM 0000000723 FILED ON  2/03/97    CC AP,ACCOUNTS PAYABLE
96 B 02070    ATTN: JOHN J PECORA-CONTROLLER         $.00  CLAIMED PRIORITY      DATE DEBT INCURRED: 122796
VEN1: 002080  44 ISLAND CONTAINER PLAZA              $.00  CLAIMED SECURED       RM3 E,EXPUNGED BY ORDER
              WHEATLEY HEIGHTS      NY 11798         $.00  CLAIMED UNSECURED     R3A D,SUSPECTED DUPLICATE
                                                     $.00  TOTAL CLAIMED         R3B C,CHANGE IN N/A
                                            *** CLAIM FILED AFTER BAR DATE ***   RM4    SEE 950
                                                                                 ORIG CLM AMT       $62,051.70
```

---

```
0021058-00    ISLAND CONTAINER CORP          CLAIM 0000000999 FILED ON 10/03/97    CC AP,ACCOUNTS PAYABLE
96 B 02070    44 ISLAND CONTAINER PLZ                $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 101696
VEN1: ISLAND  WYANDANCH              NY 11798         $.00  TOTAL CLAIMED         RM3 T,CLAIM TRANSFER TO
                                            *** CLAIM FILED AFTER BAR DATE ***   R3B U,UNSIGNED
                                                                                 RM5    AVOID LIT TRUSTEE
                                                                                 RM6    SCH MVD FR 686
                                                                                 ORIG CLM AMT       $72,898.55
```

---

```
0021224-00    ISLAND CONTAINER CORP          CLAIM 0000001158 FILED ON 11/03/98    CC 99,UNSOLICITED CLAIM
96 B 02070    ATTN: EDWARD BERKOWITZ                 $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 101696
              44 ISLAND COTAINER PLAZA               $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              WHEATLEY HEIGHTS      NY 11798 *** CLAIM FILED AFTER BAR DATE ***  RM5    GOODS SOLD
                                                                                 ORIG CLM AMT       $72,898.55
```

---

```
0021009-00    ISLAND CONTAINER CORPORATION   CLAIM 0000000950 FILED ON  2/24/97    CC 99,UNSOLICITED CLAIM
96 B 02070    ATTN: JOHN J PECORA-CONTROLLER         $.00  CLAIMED PRIORITY      DATE DEBT INCURRED: 122796
              44 ISLAND CONTAINER PLAZA               $.00  CLAIMED SECURED       RM3 E,EXPUNGED BY ORDER
              WHEATLEY HEIGHTS      NY 11798         $.00  CLAIMED UNSECURED     R3A D,SUSPECTED DUPLICATE
                                                     $.00  TOTAL CLAIMED         RM5    SEE CLM 723 FOR
                                            *** CLAIM FILED AFTER BAR DATE ***   RM6    DOCUMENTATION
                                                                                 ORIG CLM AMT       $62,051.70
```

---

```
0020383-00    IVAN I SNYDER                  CLAIM 0000000383 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02069    5852 NW 26TH CT                 $4,365,000.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 122894
              BOCA RATON            FL 33496   $4,365,000.00  TOTAL CLAIMED       R3A X,REDUCED AND ALLOWED
                                                                                 R3B D,MULT COP/HID LI/UNSIGNED/NA
                                                                                 RM4    DKT 1846
                                                                                 ORIG CLM AMT     $5,322,398.00
```

---

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1074     PAGE   95
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021228-00      J L LESTER & SON INC          CLAIM 0000001162 FILED ON 11/09/98    CC 99,UNSOLICITED CLAIM
96 B 02071      PO BOX 669                          $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 040894
                ROCKMART          GA 30153           $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
                                            *** CLAIM FILED AFTER BAR DATE ***     RM5   GOODS SOLD
                                                                                  ORIG CLM AMT      $10,918.10
```

---

```
0020209-00      JACOBS ESQ, DALE GARDNER      CLAIM 0000000209 FILED ON  1/27/97    CC 99,UNSOLICITED CLAIM
96 B 02069      PO BOX 2537                         $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 102494
                LAKELAND          FL 33806-2537      $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
                                                                                  ORIG CLM AMT       $1,625.00
```

---

```
0020512-00      JERRY & KETCHUM               CLAIM 0000000512 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: NANCY GRANETZ-CFO             $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: NOV 96
                640 FIFTH AVE                       $.00  TOTAL CLAIMED           RM3 W,WITHDRAWN
                NEW YORK          NY 10019                                         RM4   DKT 296
                                                                                  MC  U,UNDELIVERABLE
                                                                                  ORIG CLM AMT      $30,000.00
```

---

```
0020169-00      JF WALKER CO INC & SUBSIDIARY CLAIM 0000000169 FILED ON  1/24/97    CC 99,UNSOLICITED CLAIM
96 B 02071      STANDARD DISTRIBUTORS               $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: SEP 95
                1180 58TH ST SW                     $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
                PO BOX 8395                                                       R3A A,MULTIPLE CASE CLAIM
                GRAND RAPIDS      MI 49518-8395                                    R3B C,CHANGE IN N/A
                                                                                  RM6   DEBTOR RECONCILED
                                                                                  ORIG CLM AMT       $7,188.88
```

---

```
0020479-00      JOHN BYRNE INC                CLAIM 0000000479 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069      C/O HARRIS M MILLER II,PC     $45,158.64  CLAIMED UNSECURED        R3A J,ALLOWED IN FULL
                8424-A SANTA MONICA BLVD      $45,158.64  TOTAL CLAIMED           RM6   ORIG CLM UNDETERM
                STE 127
                WEST HOLLYWOOD    CA 90069-4267
```

---

```
0020306-00      JOHNS-BYRNE COMPANY           CLAIM 0000000306 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02071      C/O PAUL F SCHOFIELD                $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 102596
                70 W MADISON ST STE 460             $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
                CHICAGO           IL 60602-4277                                    R3A A,MULTIPLE CASE CLAIM
                                                                                  R3B C,CHANGE IN N/A
                                                                                  RM6   DEBTOR RECONCILED
                                                                                  ORIG CLM AMT      $17,227.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1024    PAGE    96
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020436-00    JONES, GERARD               CLAIM 0000000436 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02074    DBA NKKJ INC                      $1,201.16  CLAIMED UNSECURED    R3A J,ALLOWED IN FULL
              942 NOE STREET                    $1,201.16  TOTAL CLAIMED        RM6   ORIG CLM UNDETERM
              SAN FRANCISCO    CA 94114
```

---

```
0069084-00    JONTZA, NORBERT A           CLAIM 0000001193 FILED ON 11/24/98    CC SH,SHAREHOLDER
96 B 02069    1024 N LAKESIDE DRIVE             $.00  TOTAL CLAIMED             EXHIBIT: 010
VEN1: 2179    LAKE WORTH       FL 33460-2308  *** CLAIM FILED AFTER BAR DATE ***  RM3 E,EXPUNGED BY ORDER
                                                                                RM5   STOCK
                                                                                RM6   ORIG CLM UNASCERT
                                                                                RM7   0000000200000
                                                                                RM8   200
```

---

```
0069085-00    JONTZA, NORBERT A           CLAIM 0000001192 FILED ON 11/24/98    CC SH,SHAREHOLDER
96 B 02069    1024 N LAKESIDE DRIVE             $.00  TOTAL CLAIMED             EXHIBIT: 010
VEN1: 12089   LAKE WORTH       FL 33460-2308  *** CLAIM FILED AFTER BAR DATE ***  RM3 E,EXPUNGED BY ORDER
                                                                                RM5   STOCK
                                                                                RM6   ORIG CLM UNASCERT
                                                                                RM7   0000000200000
                                                                                RM8   200
```

---

```
0021239-00    JOSE LLOREDA CAMACHO & CO    CLAIM 0000001177 FILED ON 11/16/98    CC AP,ACCOUNTS PAYABLE
96 B 02069    PO BOX 12304                      $.00  POST-PETITION             RM3 E,EXPUNGED BY ORDER
              CALLE 72 NO 5-83 - 6TH FLR        $.00  TOTAL CLAIMED             RM7   TRADEMARK
              BOGOTA                       *** CLAIM FILED AFTER BAR DATE ***    MC  F,FOREIGN
              COLUMBIA                                                          ORIG CLM AMT      $1,265.60
```

---

```
0021121-00    JUNGBUNZLAUER INC           CLAIM 0000001036 FILED ON 12/03/97    CC 99,UNSOLICITED CLAIM
96 B 02070    ATTN: JOHN QUINN                $1,720.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 082297
              75 WELLS AVE                    $1,720.00  TOTAL CLAIMED
              NEWTON           MA 02159
```

---

```
0021221-00    JUNGBUNZLAUER INC           CLAIM 0000001155 FILED ON 11/02/98    CC 99,UNSOLICITED CLAIM
96 B 02070    ATTN: JOHN M QUINN                $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 081597
              7 WELLS AVE                       $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
              NEWTON CENTRE    MA 02459    *** CLAIM FILED AFTER BAR DATE ***    RM5   GOODS SOLD
                                                                                ORIG CLM AMT      $1,720.00
```

---

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)     CHAPTER 11     CASE FILE DATE 12/27/96     0224-1044     PAGE     97
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE           NEW YORK, NY 10153        2123108000
COURT:      DISTRICT OF DELAWARE           844 KING STREET            WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

```
0020350-00     K MCLEAN INC                    CLAIM 0000000350 FILED ON  1/29/97     CC 99,UNSOLICITED CLAIM
96 B 02069     MCLEAN CORP                              $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 041293
               0-33 WALTON RD                           $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
               PO BOX 2709
               FAIR LAWN          NJ 07410                                           ORIG CLM AMT      $3,000.00


0020478-00     KANE, GILBERT ESTATE OF         CLAIM 0000000478 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02074     C/O HARRIS M MILLER II-ATTY              $.00  TOTAL CLAIMED          R3A L,DEBTOR RECONCILED
               8424-A SANTA MONICA BLVD                                              R3B U,UNSIGNED
               STE 127                                                               RM6   ORIG CLM UNDETERM
               WEST HOLLYWOOD    CA 90069-4265


0021188-00     KAPLAN, JEFFREY L               CLAIM 0000001084 FILED ON  8/20/98     CC AP,ACCOUNTS PAYABLE
96 B 02069     1 SHORE EDGE LN                 UNLIQUIDATED                          DATE DEBT INCURRED: 053198
VEN1: E0220    SHORT HILLS        NJ 07078            $.00  CLAIMED PRIORITY         R3A X,REDUCED AND ALLOWED
                                            $750,000.00  CLAIMED UNSECURED          R3B C,CHANGE IN N/A
                                            $750,000.00  TOTAL CLAIMED              RM5    REJ OF EXC CONTRACT
                                                                                    RM6    RECLASSIFIED
                                                                                    RM7    SCH FR 726
                                                                                    ORIG CLM AMT   $3,017,000.00


0020662-00     KELLEY-CLARKE INC               CLAIM 0000000662 FILED ON  2/01/97     CC 99,UNSOLICITED CLAIM
96 B 02077     PO BOX 97013                             $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 123195
               BELLEVUE          WA 98009-9713           $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                                           *** CLAIM FILED AFTER BAR DATE ***        ORIG CLM AMT      $7,780.00


0020614-00     KELLY-CLARKE INC                CLAIM 0000000614 FILED ON  1/29/97     CC 99,UNSOLICITED CLAIM
96 B 02077     ATTN: NANCY REAGAN-VP                    $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 123195
               PO BOX 97013                             $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
               BELLEVUE          WA 98009-9713                                       ORIG CLM AMT      $7,780.00


0000796-00     KELSOE RIGGING COMPANY INC      CLAIM 0000000397 FILED ON  1/30/97     CC AP,ACCOUNTS PAYABLE
96 B 02071     ATTN: KAREN KELSOE                       $.00  CLAIMED PRIORITY       DATE DEBT INCURRED: 121296
VEN1: KELSOE   PO BOX 8172                              $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
               MOBILE            AL 36689                                            ORIG CLM AMT     $27,008.00
```

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)     CHAPTER 11    CASE FILE DATE 12/27/96     0224-1044     PAGE    98
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH     NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE          NEW YORK, NY 10153     2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET           WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0000800-00<br>96 B 02069 | KENYON & KENYON<br>ATTN: STUART J SINDER ESQ<br>ONE BROADWAY<br>NEW YORK          NY 10004 | CLAIM 0000000538 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 050196<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $7,287.97 |
| 0020045-00<br>96 B 02072 | KING, VIOLA J<br>618 E BRILL STREET<br>PHILADELPHIA      PA 19120 | CLAIM 0000000045 FILED ON  1/15/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERMIND |
| 0020164-00<br>96 B 02069 | KINKLE CUST, LAURA C<br>CHAD CRAWFORD KINKLE<br>58 NOLAND DR<br>FAYETTEVILLE       TN 37334-6429 | CLAIM 0000000164 FILED ON  2/04/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 091492<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $1,861.27 |
| 0020067-00<br>96 B 02069 | KIRBY, ROSALIND<br>3609 SUNSET LN<br>OXNARD           CA 93035-4139 | CLAIM 0000000067 FILED ON  1/16/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 082295<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM6   ORIG CLM UNDETERMIND<br>MC  U,UNDELIVERABLE |
| 0020290-00<br>96 B 02069 | KISS CATALOG LTD<br>C/O HERZFELD & RUBIN PC<br>ATTN: WILLIAM RANDOLPH ESQ<br>40 WALL STREET<br>NEW YORK          NY 10005 | CLAIM 0000000290 FILED ON  1/29/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERMIND |
| 0070748-00<br>96 B 02069<br>VEN1: 10126 | KLOSTER, RUBY T<br>HENRY G KLOSTER<br>11760 CAPRI CIRCLE S<br>APT 207<br>TREASURE ISLAND    FL 33706-4901 | CLAIM 0000001173 FILED ON 11/17/98<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC SH,SHAREHOLDER<br>EXHIBIT: 022<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERM<br>RM7   0000000410000<br>RM8   800 |
| 0020124-00<br>96 B 02069 | KOCENT CUST, JUDITH A<br>CHRISTOPHER S KOCENT-MINOR<br>5506 AGATHA<br>MCHENRY          IL 60050 | CLAIM 0000000124 FILED ON  1/23/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: FEB 93<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT          $8.00 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    99
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP        767 FIFTH AVENUE         NEW YORK, NY 10153           2123108000
COURT:      DISTRICT OF DELAWARE              844 KING STREET          WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

| | | | |
|---|---|---|---|
| 0020152-00<br>96 B 02069 | KOCENT, MICHAEL Z<br>5506 AGATHA<br>MCHENRY          IL 60050 | CLAIM 0000000152 FILED ON  1/24/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: FEB 93<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT          $32.00 |

---

| | | | |
|---|---|---|---|
| 0020344-00<br>96 B 02069 | KODANSHA LTD<br>ATTN: TETSUO YAMAMOTO-GEN MANAGER<br>114 FIFTH AVE 18 FLOOR<br>NEW YORK          NY 10011 | CLAIM 0000000344 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1996<br>RM3 E,EXPUNGED BY ORDER<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT       $60,000.00 |

---

| | | | |
|---|---|---|---|
| 0020237-00<br>96 B 02069 | KRAMER LEVIN NAFTALIS ET AL<br>ATTN: THOMAS D BALLIETT ESQ<br>919 THIRD AVE<br>NEW YORK          NY 10022 | CLAIM 0000000237 FILED ON  1/28/97<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 120196<br>RM3 W,WITHDRAWN<br>RM4    DKT 280<br>ORIG CLM AMT       $46,488.12 |

---

| | | | |
|---|---|---|---|
| 0020294-00<br>96 B 02069 | KRAMER, RONALD<br>C/O LADENBURG THALMANN CO INC<br>590 MADISON AVE<br>NEW YORK          NY 10022 | CLAIM 0000000294 FILED ON  1/29/97<br>UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6    ORIG CLM UNDETERM<br>MC  U,UNDELIVERABLE |

---

| | | | |
|---|---|---|---|
| 0020293-00<br>96 B 02077 | KRAMER, RONALD<br>C/O LADENBURG THALMANN & CO INC<br>590 MADISON AVE<br>NEW YORK          NY 10022 | CLAIM 0000000293 FILED ON  1/29/97<br>UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6    ORIG CLM UNDETERM |

---

| | | | |
|---|---|---|---|
| 0020675-00<br>96 B 02069 | KRUGER, DOUGLAS & DEBORAH<br>6352 PARK HILLS DR<br>LOVES PARK          IL 61111-8628 | CLAIM 0000000675 FILED ON  2/03/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 101794<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM8    300<br>ORIG CLM AMT          $712.50 |

---

| | | | |
|---|---|---|---|
| 0021113-00<br>96 B 02070 | KUJAK TRANSPORT INC<br>C/O SALON MARROW & DYCKMAN LLP<br>685 THIRD AVE<br>NEW YORK          NY 10017 | CLAIM 0000001028 FILED ON  2/23/98<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>ORIG CLM AMT        $2,116.42 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)       CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014      PAGE  100
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

```
0020406-00    L & L/JIROCH DISTRIBUTING CO    CLAIM 0000000406 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: DAVID HODSON-EXEC VP          $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 102896
              1180 58TH STREET SW                 $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
              WYOMING         MI 49509                                           R3B H,HIDDEN LIABILITY
                                                                                 ORIG CLM AMT      $1,595.88

0000820-00    L & L/JIROCH DISTRIBUTING CO    CLAIM 0000000413 FILED ON  1/30/97    CC AP,ACCOUNTS PAYABLE
96 B 02071    ATTN: DAVID HODSON-EXEC VP          $.00  CLAIMED UNSECURED        RM3 E,EXPUNGED BY ORDER
VEN1: JIROCH  1180 58TH ST SW                     $.00  TOTAL CLAIMED            R3B Q,HIDDEN LIAB/CHG NAME ADD
              WYOMING         MI 49509                                           ORIG CLM AMT     $31,705.95

0020414-00    L & L/JIROCH DISTRIBUTING CO    CLAIM 0000000414 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02077    ATTN: DAVID HODSON-EXEC VP          $.00  CLAIMED UNSECURED        RM3 E,EXPUNGED BY ORDER
              1180 58TH STREET SW                 $.00  TOTAL CLAIMED            R3B H,HIDDEN LIABILITY
              WYOMING         WI 49509                                           ORIG CLM AMT     $33,852.53

0020083-00    L & M DISTRIBUTORS INC          CLAIM 0000000083 FILED ON  1/20/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: ROBERT LESSIN-PRESIDENT       $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: SEP 95
              205 W HARVARD ST                    $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
              GLENDALE        CA 91204-1314                                      R3B Z,US POSTAL ADDRESS CHANGE
                                                                                 ORIG CLM AMT     $11,410.48

0020084-00    L & M DISTRIBUTORS INC          CLAIM 0000000084 FILED ON  1/20/97    CC 99,UNSOLICITED CLAIM
96 B 02077    ATTN: ROBERT LESSIN-PRESIDENT    $1,189.30  CLAIMED UNSECURED      DATE DEBT INCURRED: DEC 95
              205 W HARVARD ST                 $1,189.30  TOTAL CLAIMED          R3B Z,US POSTAL ADDRESS CHANGE
              GLENDALE        CA 91204-1314

0020052-00    L H SISITZKY SALES INC          CLAIM 0000000052 FILED ON  1/16/97    CC 99,UNSOLICITED CLAIM
96 B 02070    ATTN: LEONARD H SISITZKY-PRES       $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 071596
              PO BOX 2475                         $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
              WOBURN          MA 01888                                           ORIG CLM AMT     $38,488.29

0021152-00    LADD JR, JAMES E                CLAIM 0000001070 FILED ON  8/18/98    CC EC,EXECUTORY CONTRACT
96 B 02069    2314 ST MARY'S ROAD                 $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 060195
              HILLSBOROUGH    NC 27278             $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                                                                                 R3B C,CHANGE IN N/A
                                                                                 RM5   REJ OF EXEC CONTRACT
                                                                                 ORIG CLM AMT   $8,148,333.00
```

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1614    PAGE    101
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020590-00    LADD, JAMES E                CLAIM 0000000590 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    2314 ST MARY'S ROAD              $1,564,833.06  CLAIMED UNSECURED    DATE DEBT INCURRED: 060195
              HILLSBOROUGH       NC 27278      $1,564,833.06  TOTAL CLAIMED        RM3 V,PARTIAL CLAIM TRANSFER TO
                                                                                  R3A X,REDUCED AND ALLOWED
                                                                                  R3B C,CHANGE IN N/A
                                                                                  RM5    AVOIDANCE LITIGATION
                                                                                  RM6    MULTIPLE CASE CLAIM
                                                                                  ORIG CLM AMT     $8,148,333.00
```

---

```
0021151-00    LADD, JAMES E                CLAIM 0000001069 FILED ON  8/18/98    CC EC,EXECUTORY CONTRACT
96 B 02077    2314 ST MARY'S ROAD                  $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 060195
              HILLSBOROUGH       NC 27278          $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                                                                                  R3B C,CHANGE IN N/A
                                                                                  RM5    REJ OF EXEC CONTRACT
                                                                                  ORIG CLM AMT     $8,148,333.00
```

---

```
0020787-00    LAFREDO, STEPHEN C           CLAIM 0000000728 FILED ON  2/24/97    CC 99,UNSOLICITED CLAIM
96 B 02069    VANGUARD FIDUCIARY TR CO TTEE        $.00  CLAIMED PRIORITY         DATE DEBT INCURRED: 041295
              311 JAMESTOWN CT                     $.00  CLAIMED SECURED          RM3 E,EXPUNGED BY ORDER
              LANSDALE       PA 19446-4377         $.00  CLAIMED UNSECURED        R3B Z,US POSTAL ADDRESS CHANGE
                                                   $.00  TOTAL CLAIMED            RM8    100
                                           *** CLAIM FILED AFTER BAR DATE ***    ORIG CLM AMT       $1,685.50
```

---

```
0020554-00    LAMBRECHT CUST, MICHAEL D    CLAIM 0000000554 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    NICOLE L CARTWRIGHT                  $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 120996
              1513 A 16TH ST NE                    $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
              BUFFALO        MN 55313                                             R3B C,CHANGE IN N/A
                                                                                  RM8    358
                                                                                  ORIG CLM AMT       $1,052.00
```

---

```
0020553-00    LAMBRECHT, IRENE & DAVID C   CLAIM 0000000553 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    1301 VIKING DR                       $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 123192
              BUFFALO        MN 55313               $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                                                                                  RM8    200
                                                                                  ORIG CLM AMT       $5,160.00
```

---

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)       CHAPTER  11    CASE FILE DATE 12/27/96     0224-1014     PAGE   102
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE            NEW YORK, NY 10153          2123108000
COURT:      DISTRICT OF DELAWARE           844 KING STREET             WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0000774-00<br>96 B 02069 | LAMORT, JUDITH A<br>124 W 79TH ST #8D<br>NEW YORK          NY 10024-6446 | CLAIM 0000000285 FILED ON  1/29/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 120296<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT         $7,120.38 |
| 0020695-00<br>96 B 02069 | LANGSTON, LARRY J & KATHIE L<br>417 HOUSTON ST<br>BATAVIA           IL 60510 | CLAIM 0000000695 FILED ON  2/12/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 012793<br>RM3 E,EXPUNGED BY ORDER<br>RM8   300<br>ORIG CLM AMT         $4,095.00 |
| 0020617-00<br>96 B 02069 | LASALLE NATIONAL BANK<br>ATTN: ROLAND WEBER<br>135 SOUTH LASALLE ST<br>CHICAGO           IL 60603 | CLAIM 0000000617 FILED ON  1/31/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 041593<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM5   DISALLOWED DKT 724<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT     $517,447,000.00 |
| 0020626-00<br>96 B 02069 | LASALLE NATIONAL BANK<br>ATTN: ROLAND WEBER<br>135 SOUTH LASALLE ST<br>CHICAGO           IL 60603 | CLAIM 0000000626 FILED ON  1/31/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 100193<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM5   DISALLOWED DKT 724<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT     $251,678,000.00 |
| 0020619-00<br>96 B 02071 | LASALLE NATIONAL BANK<br>ATTN: ROLAND WEBER<br>135 SOUTH LASALLE ST<br>CHICAGO           IL 60603 | CLAIM 0000000619 FILED ON  1/31/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 041593<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM5   DISALLOWED DKT 724<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT     $517,447,000.00 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014   PAGE   103
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153          2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020628-00    LASALLE NATIONAL BANK        CLAIM 0000000628 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: ROLAND WEBER                   $.00  CLAIMED SECURED          DATE DEBT INCURRED: 100193
              135 SOUTH LASALLE ST                 $.00  TOTAL CLAIMED            RM3 W,WITHDRAWN
              CHICAGO          IL 60603                                           R3B H,HIDDEN LIABILITY
                                                                                 RM5   DISALLOWED DKT 724
                                                                                 MC  U,UNDELIVERABLE
                                                                                 ORIG CLM AMT    $251,678,000.00
```

---

```
0020620-00    LASALLE NATIONAL BANK        CLAIM 0000000620 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02072    ATTN: ROLAND WEBER                   $.00  CLAIMED SECURED          DATE DEBT INCURRED: 041593
              135 SOUTH LASALLE ST                 $.00  TOTAL CLAIMED            RM3 W,WITHDRAWN
              CHICAGO          IL 60603                                           R3B H,HIDDEN LIABILITY
                                                                                 RM5   DISALLOWED DKT 724
                                                                                 MC  U,UNDELIVERABLE
                                                                                 ORIG CLM AMT    $517,447,000.00
```

---

```
0020629-00    LASALLE NATIONAL BANK        CLAIM 0000000629 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02072    ATTN: ROLAND WEBER                   $.00  CLAIMED SECURED          DATE DEBT INCURRED: 100193
              135 SOUTH LASALLE ST                 $.00  TOTAL CLAIMED            RM3 W,WITHDRAWN
              CHICAGO          IL 60603                                           R3B H,HIDDEN LIABILITY
                                                                                 RM5   DISALLOWED DKT 724
                                                                                 MC  U,UNDELIVERABLE
                                                                                 ORIG CLM AMT    $251,678,000.00
```

---

```
0020621-00    LASALLE NATIONAL BANK        CLAIM 0000000621 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02073    ATTN: ROLAND WEBER                   $.00  CLAIMED SECURED          DATE DEBT INCURRED: 041593
              135 SOUTH LASALLE ST                 $.00  TOTAL CLAIMED            RM3 W,WITHDRAWN
              CHICAGO          IL 60603                                           R3B H,HIDDEN LIABILITY
                                                                                 RM5   DISALLOWED DKT 724
                                                                                 MC  U,UNDELIVERABLE
                                                                                 ORIG CLM AMT    $517,447,000.00
```

---

```
0020630-00    LASALLE NATIONAL BANK        CLAIM 0000000630 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02073    ATTN: ROLAND WEBER                   $.00  CLAIMED SECURED          DATE DEBT INCURRED: 100193
              135 SOUTH LASALLE ST                 $.00  TOTAL CLAIMED            RM3 W,WITHDRAWN
              CHICAGO          IL 60603                                           R3B H,HIDDEN LIABILITY
                                                                                 RM5   DISALLOWED DKT 724
                                                                                 MC  U,UNDELIVERABLE
                                                                                 ORIG CLM AMT    $251,678,000.00
```

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)          CHAPTER  11    CASE FILE DATE 12/27/96    0224-1014    PAGE    104
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE             NEW YORK, NY 10153            2123108000
COURT:      DISTRICT OF DELAWARE           844 KING STREET              WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK

---

| 0020618-00 | LASALLE NATIONAL BANK | CLAIM 0000000618 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02070 | ATTN: ROLAND WEBER | $.00  CLAIMED SECURED | DATE DEBT INCURRED: 041593 |
| | 135 SOUTH LASALLE ST | $.00  TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | CHICAGO           IL 60603 | | R3B H,HIDDEN LIABILITY |
| | | | RM5   DISALLOWED DKT 724 |
| | | | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT    $517,447,000.00 |

---

| 0020627-00 | LASALLE NATIONAL BANK | CLAIM 0000000627 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02070 | ATTN: ROLAND WEBER | $.00  CLAIMED SECURED | DATE DEBT INCURRED: 100193 |
| | 135 SOUTH LASALLE ST | $.00  TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | CHICAGO           IL 60603 | | R3B H,HIDDEN LIABILITY |
| | | | RM5   DISALLOWED DKT 724 |
| | | | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT    $251,678,000.00 |

---

| 0020633-00 | LASALLE NATIONAL BANK | CLAIM 0000000633 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02076 | ATTN: ROLAND WEBER | $.00  CLAIMED SECURED | DATE DEBT INCURRED: 100193 |
| | 135 SOUTH LASALLE STREET | $.00  TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | CHICAGO           IL 60603 | | R3B H,HIDDEN LIABILITY |
| | | | RM5   DISALLOWED DKT 724 |
| | | | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT    $251,678,000.00 |

---

| 0020625-00 | LASALLE NATIONAL BANK | CLAIM 0000000625 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02077 | ATTN: ROLAND WEBER | $.00  CLAIMED SECURED | DATE DEBT INCURRED: 041593 |
| | 135 SOUTH LASALLE ST | $.00  TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | CHICAGO           IL 60603 | | R3B H,HIDDEN LIABILITY |
| | | | RM5   DISALLOWED DKT 724 |
| | | | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT    $517,447,000.00 |

---

| 0020634-00 | LASALLE NATIONAL BANK | CLAIM 0000000634 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02077 | ATTN: ROLAND WEBER | $.00  CLAIMED SECURED | DATE DEBT INCURRED: 100193 |
| | 135 SOUTH LASALLE ST | $.00  TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | CHICAGO           IL 60603 | | R3B H,HIDDEN LIABILITY |
| | | | RM5   DISALLOWED DKT 724 |
| | | | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT    $251,678,000.00 |

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   105
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| | | |
|---|---|---|
| 0020622-00<br>96 B 02074 | LASALLE NATIONAL BANK<br>ATTN: ROLAND WEBER<br>135 SOUTH LASALLE ST<br>CHICAGO          IL 60603 | CLAIM 0000000622 FILED ON  1/31/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 041593<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM5   DISALLOWED DKT 724<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT    $517,447,000.00 |

---

| | | | |
|---|---|---|---|
| 0020631-00<br>96 B 02074 | LASALLE NATIONAL BANK<br>ATTN: ROLAND WEBER<br>135 SOUTH LASALLE ST<br>CHICAGO          IL 60603 | CLAIM 0000000631 FILED ON  1/31/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 100193<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM5   DISALLOWED DKT 724<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT    $251,678,000.00 |

---

| | | | |
|---|---|---|---|
| 0020623-00<br>96 B 02075 | LASALLE NATIONAL BANK<br>ATTN: ROLAND WEBER<br>135 SOUTH LASALLE ST<br>CHICAGO          IL 60603 | CLAIM 0000000623 FILED ON  1/31/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 041593<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM5   DISALLOWED DKT 724<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT    $517,447,000.00 |

---

| | | | |
|---|---|---|---|
| 0020632-00<br>96 B 02075 | LASALLE NATIONAL BANK<br>ATTN: ROLAND WEBER<br>135 SOUTH LASALLE ST<br>CHICAGO          IL 60603 | CLAIM 0000000632 FILED ON  1/31/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 100193<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM5   DISALLOWED DKT 724<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT    $251,678,000.00 |

---

| | | | |
|---|---|---|---|
| 0020624-00<br>96 B 02076 | LASALLE NATIONAL BANK<br>ATTN: ROLAND WEBER<br>135 SOUTH LASALLE ST<br>CHICAGO          IL 60603 | CLAIM 0000000624 FILED ON  1/31/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 041593<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM5   DISALLOWED DKT 724<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT    $517,447,000.00 |

---

9902CEN8   RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11   CASE FILE DATE 12/27/96   0224-1614   PAGE   106
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH     NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP   767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE         844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| 0020268-00 | LASALLE NATIONAL BANK-TRUSTEE | CLAIM 0000000268 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | ATTN: SARAH WEBB-VICE PRESIDENT | $.00  CLAIMED SECURED | RM3 W,WITHDRAWN |
| | 135 SOUTH LASALLE STREET | $.00  TOTAL CLAIMED | R3B H,HIDDEN LIABILITY |
| | CHICAGO           IL 60603 | | RM5   DISALLOWED DKT 724 |
| | | | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT    $125,000,000.00 |

---

| 0020270-00 | LASALLE NATIONAL BANK-TRUSTEE | CLAIM 0000000270 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: SARAH WEBB-VICE PRESIDENT | $.00  CLAIMED SECURED | RM3 W,WITHDRAWN |
| | 135 SOUTH LASALLE STREET | $.00  TOTAL CLAIMED | R3B H,HIDDEN LIABILITY |
| | CHICAGO           IL 60603 | | RM5   DISALLOWED DKT 724 |
| | | | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT    $125,000,000.00 |

---

| 0020271-00 | LASALLE NATIONAL BANK-TRUSTEE | CLAIM 0000000271 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02072 | ATTN: SARAH WEBB-VICE PRESIDENT | $.00  CLAIMED SECURED | RM3 W,WITHDRAWN |
| | 135 SOUTH LASALLE STREET | $.00  TOTAL CLAIMED | R3B H,HIDDEN LIABILITY |
| | CHICAGO           IL 60603 | | RM5   DISALLOWED DKT 724 |
| | | | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT    $125,000,000.00 |

---

| 0020272-00 | LASALLE NATIONAL BANK-TRUSTEE | CLAIM 0000000272 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02073 | ATTN: SARAH WEBB-VICE PRESIDENT | $.00  CLAIMED SECURED | RM3 W,WITHDRAWN |
| | 135 SOUTH LASALLE STREET | $.00  TOTAL CLAIMED | R3B H,HIDDEN LIABILITY |
| | CHICAGO           IL 60603 | | RM5   DISALLOWED DKT 724 |
| | | | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT    $125,000,000.00 |

---

| 0020273-00 | LASALLE NATIONAL BANK-TRUSTEE | CLAIM 0000000273 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02074 | ATTN: SARAH WEBB-VICE PRESIDENT | $.00  CLAIMED SECURED | RM3 W,WITHDRAWN |
| | 135 SOUTH LASALLE STREET | $.00  TOTAL CLAIMED | R3B H,HIDDEN LIABILITY |
| | CHICAGO           IL 60603 | | RM5   DISALLOWED DKT 724 |
| | | | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT    $125,000,000.00 |

---

| 0020269-00 | LASALLE NATIONAL BANK-TRUSTEE | CLAIM 0000000269 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02070 | ATTN: SARAH WEBB-VICE PRESIDENT | $.00  CLAIMED SECURED | RM3 W,WITHDRAWN |
| | 135 SOUTH LASALLE STREET | $.00  TOTAL CLAIMED | R3B H,HIDDEN LIABILITY |
| | CHICAGO           IL 60603 | | RM5   DISALLOWED DKT 724 |
| | | | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT    $125,000,000.00 |

---

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014     PAGE   107
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP       767 FIFTH AVENUE           NEW YORK, NY 10153         2123108000
COURT:      DISTRICT OF DELAWARE             844 KING STREET            WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020276-00     LASALLE NATIONAL BANK-TRUSTEE     CLAIM 0000000276 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02077     ATTN: SARAH WEBB-VICE PRESIDENT          $.00  CLAIMED SECURED           RM3 W,WITHDRAWN
               135 SOUTH LASALLE STREET                 $.00  TOTAL CLAIMED             R3B H,HIDDEN LIABILITY
               CHICAGO            IL 60603                                              RM5   DISALLOWED DKT 724
                                                                                       MC  U,UNDELIVERABLE
                                                                                       ORIG CLM AMT    $125,000,000.00
```

---

```
0020274-00     LASALLE NATIONAL BANK-TRUSTEE     CLAIM 0000000274 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02075     ATTN: SARAH WEBB-VICE PRESIDENT          $.00  CLAIMED SECURED           RM3 W,WITHDRAWN
               135 SOUTH LASALLE STREET                 $.00  TOTAL CLAIMED             R3B H,HIDDEN LIABILITY
               CHICAGO            IL 60603                                              RM5   DISALLOWED DKT 724
                                                                                       MC  U,UNDELIVERABLE
                                                                                       ORIG CLM AMT    $125,000,000.00
```

---

```
0020275-00     LASALLE NATIONAL BANK-TRUSTEE     CLAIM 0000000275 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02076     ATTN: SARAH WEBB-VICE PRESIDENT          $.00  CLAIMED SECURED           RM3 W,WITHDRAWN
               135 SOUTH LASALLE STREET                 $.00  TOTAL CLAIMED             R3B H,HIDDEN LIABILITY
               CHICAGO            IL 60603                                              RM5   DISALLOWED DKT 724
                                                                                       MC  U,UNDELIVERABLE
                                                                                       ORIG CLM AMT    $125,000,000.00
```

---

```
0020017-00     LASER NETWORK INC                 CLAIM 0000000017 FILED ON  1/13/97     CC 99,UNSOLICITED CLAIM
96 B 02069     ATTN: JERRY ADAMS                     $213.97  CLAIMED UNSECURED         DATE DEBT INCURRED: 030596
               21224 VANOWEN STREET                  $213.97  TOTAL CLAIMED
               CANOGA PARK        CA 91324
```

---

```
0000840-00     LASER TECH COLOR                  CLAIM 0000000020 FILED ON  1/13/97     CC AP,ACCOUNTS PAYABLE
96 B 02071     ATTN KATHY RANEY-CRDT MGR                $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: NOV 96
VEN1: V1382    2010 WESTRIDGE DR                        $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
               IRVING             TX 75038                                              ORIG CLM AMT        $7,672.00
```

---

```
0020927-00     LASERVISION TECHNOLOGIES INC      CLAIM 0000000868 FILED ON  4/09/97     CC 99,UNSOLICITED CLAIM
96 B 02069     ATTN: JENNY PRICE                        $.00  CLAIMED UNSECURED         RM3 E,EXPUNGED BY ORDER
               17875 VON KARMAN AVE STE 200             $.00  TOTAL CLAIMED             R3A A,MULTIPLE CASE CLAIM
               IRVINE             CA 92614     *** CLAIM FILED AFTER BAR DATE ***       MC  U,UNDELIVERABLE
                                                                                       ORIG CLM AMT    $5,000,000.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11   CASE FILE DATE 12/27/96    0224-1014    PAGE   108
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

| | | | |
|---|---|---|---|
| 0020223-00<br>96 B 02069 | LASTRAPES, KIP A<br>PO BOX 53373<br>LAFAYETTE              LA 70505-3373 | CLAIM 0000000223 FILED ON  1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 060294<br>RM3 E,EXPUNGED BY ORDER<br>RM8   1000<br>ORIG CLM AMT        $18,880.84 |

---

| | | | |
|---|---|---|---|
| 0020592-00<br>96 B 02069 | LATHAM & WATKINS<br>ATTN: MICHAEL S LUREY<br>633 WEST FIFTH STREET #4000<br>LOS ANGELES            CA 90071 | CLAIM 0000000592 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 120196<br>RM3 W,WITHDRAWN<br>R3B C,CHANGE IN N/A<br>RM4   DKT 297<br>ORIG CLM AMT        $17,765.40 |

---

| | | | |
|---|---|---|---|
| 0020412-00<br>96 B 02071<br>VEN1: V2328 | LAZER INC<br>C/O UNDERBERG & KESSLER LLP<br>ATTN: MICHAEL J BEYMA<br>1800 CHASE SQUARE<br>ROCHESTER              NY 14604 | CLAIM 0000000412 FILED ON  1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 101096<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM5   SCH MVD FR 849<br>RM6   DEBTOR RECONCILED<br>ORIG CLM AMT       $128,977.94 |

---

| | | | |
|---|---|---|---|
| 0020100-00<br>96 B 02071<br>VEN1: V3122 | LEADER GRAPHICS INC<br>ATTN: PRESIDENT<br>PO BOX 11189<br>PHILADELPHIA           PA 19136 | CLAIM 0000000100 FILED ON  1/21/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 101596<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM5   SCH MVD FR 852<br>RM6   DEBTOR RECONCILED<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT        $34,095.00 |

---

| | | | |
|---|---|---|---|
| 0020889-00<br>96 B 02069<br>VEN1: LEAF | LEAF INC-SUBSIDIARY<br>HERSHEY FOODS CORP<br>ATTN: MARY LOUISE W PORTER<br>100 CRYSTAL A DRIVE<br>HERSHEY                PA 17033 | CLAIM 0000000830 FILED ON  3/07/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 091196<br>RM3 E,EXPUNGED BY ORDER<br>RM4   AMENDS 704<br>RM5   SCH MVD FR 854<br>ORIG CLM AMT       $112,363.68 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  109
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020643-00    LEARD, ELIZABETH T              CLAIM 0000000643 FILED ON  2/11/97    CC 99,UNSOLICITED CLAIM
96 B 02069    1100 LONGFELLOW DRIVE                        $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 070194
              OCONOMOWOC          WI 53066                  $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
                                          *** CLAIM FILED AFTER BAR DATE ***    RM8    200
                                                                                ORIG CLM AMT        $3,655.45
```

---

```
0020261-00    LEBOW, BENNETT S                CLAIM 0000000261 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02069    C/O NEW VALLEY CORP                        UNLIQUIDATED            RM3 E,EXPUNGED BY ORDER
              ATTN: MARC N BELL ESQ                        $.00  TOTAL CLAIMED    RM6    ORIG CLM UNDETERM
              100 SE 2ND STREET 32ND FLOOR
              MIAMI              FL 33131
```

---

```
0020262-00    LEBOW, BENNETT S                CLAIM 0000000262 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02077    C/O NEW VALLEY CORP                        UNLIQUIDATED            RM3 E,EXPUNGED BY ORDER
              ATTN: MARC N BELL ESQ                        $.00  TOTAL CLAIMED    RM6    ORIG CLM UNDETERM
              100 SE 2ND STREET 32ND FLOOR
              MIAMI              FL 33131
```

---

```
0020786-00    LEE AND LI                      CLAIM 0000000727 FILED ON  2/24/97    CC AP,ACCOUNTS PAYABLE
96 B 02069    ATTN: ACCOUNTING DEPARTMENT                  $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
              7TH FLOOR 201 TUN HUA NORTH RD               $.00  TOTAL CLAIMED      R3A A,MULTIPLE CASE CLAIM
              TAIPEI                          *** CLAIM FILED AFTER BAR DATE ***    RM5    SCH MVD FR 856
              TAIWAN                                                              RM7    W-8 REC'D
                                                                                MC  F,FOREIGN
                                                                                ORIG CLM AMT       $11,959.00
```

---

```
0021245-00    LEE, JIM                        CLAIM 0000001196 FILED ON 11/24/98    CC RO,ROYALTIES
96 B 02069    GRAY CARY WARE & FREIDENRICH LLP         $43,651.61  CLAIMED UNSECURED    R3A M,ADMINISTRATIVE
              4365 EXECUTIVE DR STE 1600              $43,651.61  TOTAL CLAIMED      R3B C,CHANGE IN N/A
              SAN DIEGO          CA 92121                                          RM5    ALLOWED IN FULL
                                                                                RM6    ORIG CLM UNDETERM
                                                                                RM7    ROYALTIES
```

---

```
0020136-00    LEHIGH PRESS INC, THE           CLAIM 0000000136 FILED ON  1/23/97    CC AP,ACCOUNTS PAYABLE
96 B 02071    C/O SCHNADER HARRISON SEGAL & LEWIS          $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
VEN1: V1125   ATTN: N LEPORE-ATTY                          $.00  CLAIMED UNSECURED    R3A A,MULTIPLE CASE CLAIM
              7001 NORTH PARK DRIVE                        $.00  TOTAL CLAIMED      R3B C,CHANGE IN N/A
              PENNSAUKEN         NJ 08109                                          RM5    SCH MVD FR 860
                                                                                RM6    DEBTOR RECONCILED
                                                                                ORIG CLM AMT      $301,475.42
```

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER  11    CASE FILE DATE 12/27/96    0224-1014    PAGE   110
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE             NEW YORK, NY 10153        2123108000
COURT:      DISTRICT OF DELAWARE           844 KING STREET              WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK

---

| 0020345-00 | LEHR CONSTRUCTION CORP | CLAIM 0000000345 FILED ON  1/29/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | ATTN: GERALD LAZAR-PRESIDENT | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 121896 |
| | 902 BROADWAY | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | NEW YORK          NY 10010 | | ORIG CLM AMT        $2,693.50 |

---

| 0020575-00 | LENSCRAFTERS INC | CLAIM 0000000575 FILED ON  1/31/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02069 | C/O FROST & JACOBS LLP | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 010196 |
| | 2500 PNC CENTER | $.00  TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | 201 EAST 5TH STREET | | R3A L,DEBTOR RECONCILED |
| | CINCINNATI        OH 45202 | | RM4    DKT 338 |
| | | | RM5    SCH MVD FR 866 |
| | | | ORIG CLM AMT        $6,938.51 |

---

| 0021274-00 | LENSCRAFTERS INC | CLAIM 0000001226 FILED ON 12/01/98 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02069 | FROST & JACOBS LLP | $.00  POST-PETITION | DATE DEBT INCURRED: 090198 |
| | ATTN: DOUGLAS S TRIPP | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | 2500 PNC CENTER 201 5TH ST | | R3A M,ADMINISTRATIVE |
| | CINCINNATI        OH 45202 | | RM7    VISION CARE |
| | | | ORIG CLM AMT        $1,878.50 |

---

| 0020572-00 | LENSCRAFTERS INC | CLAIM 0000000572 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | C/O FROST & JACOBS LLP | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 010196 |
| | 2500 PNC CENTER | $.00  TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | 201 EAST 5TH STREET | | RM4    DKT 338 |
| | CINCINNATI        OH 45202 | | ORIG CLM AMT        $1,863.00 |

---

| 0020571-00 | LENSCRAFTERS INC | CLAIM 0000000571 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02072 | C/O FROST & JACOBS LLP | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 010196 |
| | 2500 PNC CENTER | $.00  TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | 201 EAST 5TH STREET | | RM4    DKT 338 |
| | CINCINNATI        OH 45202 | | ORIG CLM AMT        $1,863.00 |

---

| 0000865-00 | LENSCRAFTERS INC | CLAIM 0000000574 FILED ON  1/31/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02073 | C/O FROST & JACOBS LLP | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 010196 |
| | 2500 PNC CENTER | $.00  TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | 201 E 5TH ST | | R3B C,CHANGE IN N/A |
| | CINCINNATI        OH 45202 | | RM4    DKT 338 |
| | | | ORIG CLM AMT        $1,147.00 |

---

ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| | | |
|---|---|---|
| 0020570-00<br>96 B 02077 | LENSCRAFTERS INC<br>C/O FROST & JACOBS LLP<br>2500 PMC CENTER<br>201 EAST 5TH STREET<br>CINCINNATI        OH 45202 | CLAIM 0000000570 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 010196<br>RM3 W,WITHDRAWN<br>RM4    DKT 338<br>ORIG CLM AMT        $1,863.00 |

---

| 0020573-00<br>96 B 02074 | LENSCRAFTERS INC<br>C/O FROST & JACOBS LLP<br>2500 PNC CENTER<br>201 EAST 5TH STREET<br>CINCINNATI        OH 45202 | CLAIM 0000000573 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 010196<br>RM3 W,WITHDRAWN<br>RM4    DKT 338<br>ORIG CLM AMT        $688.00 |

---

| 0020654-00<br>96 B 02069 | LESLIE IRA, RICHARD C<br>26012 MCCUTCHEONVILLE RD<br>PERRYSBURG        OH 43551 | CLAIM 0000000654 FILED ON  2/06/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 030195<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $1,726.95 |

---

| 0000873-00<br>96 B 02070<br>VEN1: 002250 | LILCO<br>ATTN: ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE        NY 11801 | CLAIM 0000000504 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: DEC 96<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT        $18,070.59 |

---

| 0020371-00<br>96 B 02071<br>VEN1: V4383 | LINDENMEYR MUNROE<br>ATTN: SAM RAMOS-CREDIT MANAGER<br>301 VETERANS BLVD<br>RUTHERFORD        NJ 07070 | CLAIM 0000000371 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 112296<br>RM3 E,EXPUNGED BY ORDER<br>RM5    SCH MVD FR 20371<br>ORIG CLM AMT        $258,309.35 |

---

| 0021125-00<br>96 B 02070 | LIPA AS SUCCESSOR TO LILCO<br>ATTN: ELISA M PUGLIESE<br>KEYSPAN<br>ONE METROTECH CENTER<br>BROOKLYN        NY 11201 | CLAIM 0000001040 FILED ON  1/12/98<br>$9,338.00  CLAIMED PRIORITY<br>$9,338.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>R3A M,ADMINISTRATIVE<br>R3B C,CHANGE IN N/A<br>RM5<br>RM6    REDUCED & ALLOWED |

---

| 0021236-00<br>96 B 02069 | LIQUID GRAPHICS<br>ATTN: ARON LUSEN<br>165 MURICA AISLE<br>IRVINE        CA 92614 | CLAIM 0000001175 FILED ON 11/16/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT        $2,135.00 |

---

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)         CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  112
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153         2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0020295-00<br>96 B 02069 | LITTLE LEAGUE BASEBALL INC<br>ATTN: THOMAS C MARSHALL<br>PO BOX 3485<br>WILLIAMSPORT        PA 17701 | CLAIM 0000000295 FILED ON  1/29/97<br>$90,000.00  CLAIMED UNSECURED<br>$90,000.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 031092<br>R3A X,REDUCED AND ALLOWED<br>ORIG CLM AMT        $982,000.00 |
| 0020021-00<br>96 B 02069 | LIVINGSTON INTERNATIONAL INC<br>ATTN: STEVE FRETZ<br>405 THE WEST MALL STE 400<br>ETOBICOKE ON        M9C -5K7<br>CANADA | CLAIM 0000000021 FILED ON  1/13/97<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM5   70,981.55 CANADIAN $<br>RM6    SCH MGD FR 883/884<br>MC  C,CANADA |
| 0020577-00<br>96 B 02072 | LOCAL 6 BAKERY CONFECTIONERY &<br>TOBACCO WORKERS INT'L UNION/AFL-CIO<br>5416 RISING SUN AVE<br>PHILADELPHIA        PA 19120 | CLAIM 0000000577 FILED ON  1/31/97<br>$.00  CLAIMED PRIORITY<br>$68,000.00  CLAIMED UNSECURED<br>$68,000.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>R3A X,REDUCED AND ALLOWED<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT        $298,449.95 |
| 0020540-00<br>96 B 02072 | LOCAL 6 CONFECTIONERY/TOBACCO<br>WORKERS INT'L UNION/HEALTH/WELFARE<br>5416 RISING SUN AVE<br>PHILADELPHIA        PA 19120 | CLAIM 0000000540 FILED ON  1/31/97<br>$621.21  CLAIMED PRIORITY<br>$621.21  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: DEC 95<br>R3B C,CHANGE IN N/A |
| 0020399-00<br>96 B 02069 | LOEHR, DAVID F &<br>DENISE DRUEDING<br>1367 COTTONWOOD ST<br>WOODLAND        CA 95695-5167 | CLAIM 0000000399 FILED ON  1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 041893<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM8   700<br>ORIG CLM AMT        $8,749.32 |
| 0020313-00<br>96 B 02069 | LOETZ CUST, CHARLOTTE<br>MYRA LYNN OXENDER<br>10462 S R 191<br>WEST UNITY        OH 43570 | CLAIM 0000000313 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 022795<br>RM3 E,EXPUNGED BY ORDER<br>RM8   100<br>ORIG CLM AMT        $1,569.70 |

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   113
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE        NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET        WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| 0020312-00 | LOETZ CUST, RODNEY J | CLAIM 0000000312 FILED ON  1/29/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | NATHAN J LOETZ | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 033095 |
| | 10462 S R 191 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | WEST UNITY        OH 43570 | | RM8   100 |
| | | | ORIG CLM AMT        $1,748.20 |

---

| 0020095-00 | LONG ISLAND PIPE FABRICATION & | CLAIM 0000000095 FILED ON  1/20/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02070 | SUPPLY CORP | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 121296 |
| VEN1: 002288 | C/O NATISS NATISS & GORDON PC | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | 277 WILLIS AVE | | RM5   SCH MVD FR 824 |
| | ROSLYN HIGHTS        NY 11577 | | ORIG CLM AMT        $2,769.14 |

---

| 0020036-00 | LONGS DRUG STORES CALIFORNIA | CLAIM 0000000036 FILED ON  1/14/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | DBA LONGS DRUG STORES | $.00  CLAIMED UNSECURED | RM3 E,EXPUNGED BY ORDER |
| | ATTN: SR VICE PRESIDENT/SECTY | $.00  TOTAL CLAIMED | R3A A,MULTIPLE CASE CLAIM |
| | 141 NO CIVIC DR | | RM6    DEBTOR RECONCILED |
| | WALNUT CREEK        CA 94596 | | ORIG CLM AMT        $10,923.90 |

---

| 0020073-00 | LORBER, HOWARD M | CLAIM 0000000073 FILED ON  1/17/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | NEW VALLEY CORP | UNLIQUIDATED | DATE DEBT INCURRED: 030895 |
| | C/O MARC N BELL ESQ | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | 100 SE 2ND STREET 32ND FLOOR | | RM6   ORIG CLM UNDETERM |
| | MIAMI        FL 33131 | | |

---

| 0020263-00 | LORBER, HOWARD M | CLAIM 0000000263 FILED ON  1/28/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02077 | C/O NEW VALLEY CORP | UNLIQUIDATED | RM3 E,EXPUNGED BY ORDER |
| | ATTN: MARC N BELL ESQ | $.00  TOTAL CLAIMED | RM6   ORIG CLM UNDETERM |
| | 100 SE 2ND STREET 32ND FLOOR | | |
| | MIAMI        FL 33131 | | |

---

| 0021138-03 | LOSEY TEILLON, ANNE | CLAIM 0123800002 FILED ON  3/02/99 | RM3 U,PARTIAL CLAIM TRANSFER FROM |
| 96 B 02069 | 264 LEXINGTON AVE APT 8C | $175,000.00  CLAIMED UNSECURED | RM5   ROBERT LOSEY |
| | NEW YORK        NY 10016 | $175,000.00  TOTAL CLAIMED | |

---

| 0021138-02 | LOSEY, KATHERINE | CLAIM 0123800001 FILED ON  3/02/99 | RM3 U,PARTIAL CLAIM TRANSFER FROM |
| 96 B 02069 | 102 SEVEN BRIDGES RD | $175,000.00  CLAIMED UNSECURED | RM5   ROBERT LOSEY |
| | CHAPPAQUA        NY 10514 | $175,000.00  TOTAL CLAIMED | |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014   PAGE  114
            ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH     NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE          NEW YORK, NY 10153      2123108000
COURT:      DISTRICT OF DELAWARE           844 KING STREET           WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0021138-00      LOSEY, ROBERT L              CLAIM 0000001053 FILED ON  7/13/98      CC EC,EXECUTORY CONTRACT
96 B 02069      115 E 86TH ST APT 7-1           CONTINGENT,UNLIQUIDATED              RM3 E,EXPUNGED BY ORDER
                NEW YORK          NY 10028              $.00  CLAIMED UNSECURED       R3B H,HIDDEN LIABILITY
                                                        $.00  TOTAL CLAIMED          RM5    AMENDS 647
                                                                                     RM6    MAX AMT 1.7 MIL
                                                                                     RM7    AMNDS1238
                                                                                     ORIG CLM AMT      $368,679.00
```

---

```
0021138-01      LOSEY, ROBERT L              CLAIM 0000001238 FILED ON  3/02/99      CC EC,EXECUTORY CONTRACT
96 B 02069      115 E 86TH ST APT 7-1                 $.00  CLAIMED UNSECURED        RM3 V,PARTIAL CLAIM TRANSFER TO
                NEW YORK          NY 10028             $.00  TOTAL CLAIMED           R3A 6,REINSTATED BY ORDER
                                              *** CLAIM FILED AFTER BAR DATE ***     R3B C,CHANGE IN N/A
                                                                                     RM4    AMDS 1053
                                                                                     RM5    KATHERINE/ANNE LOSEY
                                                                                     RM6    ADMINISTRATIVE
                                                                                     RM7    DISABILITY
                                                                                     ORIG CLM AMT      $350,000.00
```

---

```
0001278-00      LOSEY, ROBERT L              CLAIM 0000000647 FILED ON  2/04/97      CC SV,SEVERANCE
96 B 02069      115 E 86TH ST APT 7-1                 $.00  TOTAL CLAIMED            DATE DEBT INCURRED: 070196
                NEW YORK          NY 10028   *** CLAIM FILED AFTER BAR DATE ***      EXHIBIT: UNKNOWN
                                                                                     RM3 E,EXPUNGED BY ORDER
                                                                                     RM4    AMENDS1053
                                                                                     RM5    MAX AMT 1.7 MIL
                                                                                     RM6    ORIG CLM UNDET
```

---

```
0021045-00      LUBRIKOTE INDUSTIRAL CORP    CLAIM 0000000986 FILED ON 10/20/97      CC 99,UNSOLICITED CLAIM
96 B 02070      PO BOX 407                        $1,080.15  CLAIMED UNSECURED       DATE DEBT INCURRED: 072097
                JERICHO         NY 11753-0407      $1,080.15  TOTAL CLAIMED          R3B L,UNSIGNED/CHANGE NA
                                              *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0070415-00      LUCCHI, ROBERT P             CLAIM 0000001139 FILED ON 10/20/98      CC SH,SHAREHOLDER
96 B 02069      MARYROSE P LUCCHI JT TEN             $.00  TOTAL CLAIMED             EXHIBIT: 022
VEN1: 10457     1741 PERRY AVE                *** CLAIM FILED AFTER BAR DATE ***      RM3 E,EXPUNGED BY ORDER
                SCRANTON        PA 18508-1511                                        RM5    SHAREHOLDERS
                                                                                     RM6    ORIG CLM UNDETERM
                                                                                     RM7    0000000050000
                                                                                     RM8    50
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)       CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    115
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0020971-00<br>96 B 02071 | LUCENT TECHNOLOGIES<br>ATTN: ANN MARIE HAYDEN<br>131 MORRISTOWN RD<br>BERKELEY HEIGHTS    NJ 07920-1654 | CLAIM 0000000912 FILED ON  3/20/97<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 98,SCHEDULED-UNSOLICITED FORM<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>ORIG CLM AMT      $114,336.11 |
| 0020972-00<br>96 B 02071<br>VEN1: V2465 | LUCENT TECHNOLOGIES<br>ATTN: ANN MARIE HAYDEN<br>131 MORRISTOWN RD<br>BERKELEY HEIGHTS    NJ 07920-1654 | CLAIM 0000000913 FILED ON  7/01/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM5    SCH MVD FR 895<br>ORIG CLM AMT        $1,521.42 |
| 0020224-00<br>96 B 02069 | LUDEMAN, ROBERT L & KARL L<br>755 N TRATT ST LOT 126<br>WHITEWATER    WI 53190-2637 | CLAIM 0000000224 FILED ON  1/28/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 032995<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM8    25<br>ORIG CLM AMT          $443.00 |
| 0020394-00<br>96 B 02071 | LYON, JANICE J<br>PO BOX 15426<br>DURHAM    NC 27704 | CLAIM 0000000394 FILED ON  1/30/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM5    ORIG CLM UNDETERMIND<br>RM6    DEBTOR RECONILED |
| 0020525-00<br>96 B 02069 | LYONS PARTNERSHIP LP<br>ATTN: JOYCE E SLOCUM-VP<br>830 S GREENVILLE AVE<br>ALLEN    TX 75002 | CLAIM 0000000525 FILED ON  1/31/97<br>$200,000.00  CLAIMED UNSECURED<br>$200,000.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 041294<br>R3A X,REDUCED AND ALLOWED<br>R3B C,CHANGE IN N/A<br>RM5    ORIG CLM ESTIMATED<br>ORIG CLM AMT      $352,000.00 |
| 0021214-00<br>96 B 02069 | M R WILLIAMS INC<br>235 RALEIGH ROAD<br>PO BOX 728<br>HENDERSON    NC 27536 | CLAIM 0000001143 FILED ON 10/23/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3A C,UNCLASSIFIED BY CREDITOR<br>ORIG CLM AMT       $26,738.32 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  116
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE              NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021250-00    MACKOUL DISTRIBUTORS INC          CLAIM 0000001201 FILED ON 11/27/98    CC AP,ACCOUNTS PAYABLE
96 B 02071    A FLORIDA CORPORATION                  $11,985.19  CLAIMED UNSECURED    DATE DEBT INCURRED: MAY 98
              ATTN: JERRY MACKOUL-PRES                    $.00  POST-PETITION         RM5    RECLASSIFIED
              3425 MAIN STREET                       $11,985.19  TOTAL CLAIMED        RM6    ALLOWED IN FULL
              JACKSONVILLE      FL 32206                                             RM7    REFUND DUE
```

---

```
0000904-00    MAJOR MOTION SPORTSWEAR            CLAIM 0000000418 FILED ON  1/30/97    CC LT,LITIGATION
96 B 02069    C/O BRYAN CAVE LLP                         $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: AUG 95
              ATTN: M S MCMILLAN & P BRONSON             $.00  TOTAL CLAIMED        EXHIBIT: UNKNOWN
              120 BROADWAY SUITE 500                                               RM3 E,EXPUNGED BY ORDER
              SANTA MONICA      CA 90401-2305                                      R3B C,CHANGE IN N/A
                                                                                   ORIG CLM AMT    $1,000,000.00
```

---

```
0020419-00    MAJOR MOTION SPORTSWEAR            CLAIM 0000000419 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02075    C/O BRYAN CAVE LLP                         $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: AUG 95
              ATTN: M S MCMILLAN & P BRONSON             $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              120 BROADWAY STE 500                                                 ORIG CLM AMT    $1,000,000.00
              SANTA MONICA      CA 90401-2305
```

---

```
0020166-00    MALIBU CANYON OFFICE PARTNERS     CLAIM 0000000166 FILED ON  1/26/97    CC 99,UNSOLICITED CLAIM
96 B 02069    FIELDS & PEARL                            $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 062696
              ATTN: KENNETH S FIELDS                    $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              1875 CENTURY PARK E STE 1400                                         R3B Z,US POSTAL ADDRESS CHANGE
              LOS ANGELES       CA 90067-2515                                      ORIG CLM AMT      $200,000.00
```

---

```
0021149-00    MALIBU CANYON OFFICE PARTNERS     CLAIM 0000001067 FILED ON  8/18/98    CC EC,EXECUTORY CONTRACT
96 B 02069    FIELDS & PEARL                            $.00  POST-PETITION         DATE DEBT INCURRED: 062696
              ATTN: KEN FIELDS                          $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              1875 CENTURY PARK E STE 1400                                         R3A M,ADMINISTRATIVE
              LOS ANGELES       CA 90067-2515                                      R3B Z,US POSTAL ADDRESS CHANGE
                                                                                   RM5    PROMISSORY NOTE
                                                                                   ORIG CLM AMT      $200,000.00
```

---

```
0020167-00    MALIBU CANYON OFFICE PARTNERS     CLAIM 0000000167 FILED ON  1/24/97    CC 99,UNSOLICITED CLAIM
96 B 02074    FIELDS & PEARL                            $.00  CLAIMED PRIORITY     DATE DEBT INCURRED: 062696
              1875 CENTURY PARK E STE 1400              $.00  CLAIMED SECURED      R3A X,REDUCED AND ALLOWED
              LOS ANGELES       CA 90067-2515    $100,000.00  CLAIMED UNSECURED    R3B Z,US POSTAL ADDRESS CHANGE
                                                 $100,000.00  TOTAL CLAIMED        ORIG CLM AMT      $200,000.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014    PAGE  117
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021148-00    MALIBU CANYON OFFICE PARTNERS     CLAIM 0000001066 FILED ON  8/18/98    CC EC,EXECUTORY CONTRACT
96 B 02073    FIELDS & PEARL                            $.00  POST-PETITION          DATE DEBT INCURRED: 062696
              ATTN: KEN FIELDS                           $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
              1875 CENTURY PARK E STE 1400                                            R3A M,ADMINISTRATIVE
              LOS ANGELES        CA 90067-2515                                        R3B Z,US POSTAL ADDRESS CHANGE
                                                                                      RM5   PROMISSORY NOTE
                                                                                      ORIG CLM AMT      $200,000.00
```

---

```
0020439-00    MANDIA, GERTRUDE R                CLAIM 0000000439 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02069    44 BUCKNELL RD                            $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
              SOMERS POINT       NJ 08244                                             R3A A,MULTIPLE CASE CLAIM
                                                                                      RM6   ORIG CLM UNDETERMIND
```

---

```
0020701-00    MANDIA, GERTRUDE R                CLAIM 0000000701 FILED ON  1/27/97    CC 99,UNSOLICITED CLAIM
96 B 02071    44 BUCKWELL ROAD                          $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
              SOMERS POINT       NJ 08244                                             RM6   ORIG CLM UNDETERMIND
```

---

```
0020713-00    MANDIA, GERTRUDE R                CLAIM 0000000713 FILED ON  1/27/97    CC 99,UNSOLICITED CLAIM
96 B 02072    44 BUCKNELL RD                            $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
              SOMERS POINT       NJ 08244                                             R3B U,UNSIGNED
                                                                                      RM6   ORIG CLM UNDETERMIND
```

---

```
0020712-00    MANDIA, GERTRUDE R                CLAIM 0000000712 FILED ON  1/27/97    CC 99,UNSOLICITED CLAIM
96 B 02077    44 BUCKNELL RD                            $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
              SOMERS POINT       NJ 08244                                             R3B U,UNSIGNED
                                                                                      RM6   ORIG CLM UNDETERMIND
```

---

```
0020916-00    MANKIN, FRANCINE                  CLAIM 0000000857 FILED ON  3/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    C/O ROSENTHAL MONHAIT GROSS ET AL         $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
              MELLON BANK CENTER STE 1401       *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLM UNDETERMIND
              PO BOX 1070
              WILMINGTON         DE 19899
```

---

```
0020700-00    MANTROSE-HAEUSER CO INC           CLAIM 0000000700 FILED ON  1/15/97    CC AP,ACCOUNTS PAYABLE
96 B 02071    ATTN: WILLIAM BARRIE                      $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 121396
VEN1: MANTROSE 1175 POST ROAD EAST                      $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
              WESTPORT           CT 06880                                             RM5   SCH MVD FR 906
                                                                                      ORIG CLM AMT        $9,432.50
```

---

```
9902CEN8   RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11   CASE FILE DATE 12/27/96    0224-1014   PAGE  118
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE           NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021128-00   MARDEN, SCOTT C              CLAIM 0000001043 FILED ON  4/17/98    CC 99,UNSOLICITED CLAIM
96 B 02069   271 CENTRAL PARK WEST #8W              $.00  CLAIMED UNSECURED     RM3 E,EXPUNGED BY ORDER
             NEW YORK          NY 10024             $.00  TOTAL CLAIMED         R3B C,CHANGE IN N/A
                                          *** CLAIM FILED AFTER BAR DATE ***    RM5    AMENDED BY 1116
                                                                               ORIG CLM AMT    $1,453,158.50
```

---

```
0021129-00   MARDEN, SCOTT C              CLAIM 0000001044 FILED ON  4/17/98    CC 99,UNSOLICITED CLAIM
96 B 02069   271 CENTRAL PARK W #8W                 $.00  CLAIMED PRIORITY      RM3 E,EXPUNGED BY ORDER
             NEW YORK          NY 10024             $.00  TOTAL CLAIMED         R3A M,ADMINISTRATIVE
                                          *** CLAIM FILED AFTER BAR DATE ***    R3B C,CHANGE IN N/A
                                                                               RM5    AMENDED BY 1117
                                                                               ORIG CLM AMT    $1,739,598.50
```

---

```
0021196-00   MARDEN, SCOTT C              CLAIM 0000001116 FILED ON  8/20/98    CC EC,EXECUTORY CONTRACT
96 B 02069   271 CENTRAL PARK W #8W                 $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 012696
             NEW YORK          NY 10024             $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                                                                               R3B C,CHANGE IN N/A
                                                                               RM5    EMPLOYMENT CONTRACT
                                                                               RM6    AMENDS 1043
                                                                               ORIG CLM AMT    $1,614,819.58
```

---

```
0021197-00   MARDEN, SCOTT C              CLAIM 0000001117 FILED ON  8/20/98    CC EC,EXECUTORY CONTRACT
96 B 02069   271 CENTRAL PARK WEST #8W       $1,000,000.00  CLAIMED UNSECURED  RM3 G,AMENDS / REPLACES
             NEW YORK          NY 10024       $1,000,000.00  TOTAL CLAIMED      R3A R,REDUCED BY ORDER
                                                                               R3B Q,HIDDEN LIAB/CHG NAME ADD
                                                                               RM4   1044
                                                                               RM5    REJ OF EXC CONTRACT
                                                                               RM6    MULT CASE/ADMIN
                                                                               ORIG CLM AMT    $1,898,059.58
```

---

```
0020331-00   MARSHALL, COUNTY OF          CLAIM 0000000331 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02071   ATTN: W R FANT-TAX COLLECTOR           $.00  CLAIMED SECURED       DATE DEBT INCURRED: 010196
             PO BOX 40                              $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
             HOLLY SPRINGS     MS 38635                                         ORIG CLM AMT    $47,405.93
```

---

```
0021912-00   MARVEL ENTERPRISES INC       CLAIM 0071700001 FILED ON  2/25/02    CC 99,UNSOLICITED CLAIM
96 B 02069   ATTN: ALLEN LIPSON             $2,296,527.23  CLAIMED UNSECURED    RM3 F,CLAIM TRANSFER FROM
             10 EAST 40TH ST                $2,296,527.23  TOTAL CLAIMED        RM5    DISNEY ENTERPRISES
             NEW YORK          NY 10016                                         RM6    FRM 423-424/716-717
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014    PAGE   119
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153      2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020539-00     MARVEL ENTERTAINMENT GROUP         CLAIM 0000000539 FILED ON  1/31/97    CC AP,ACCOUNTS PAYABLE
96 B 02069     PACE UNIVERSITY COUNSEL                           $.00  TOTAL CLAIMED     DATE DEBT INCURRED: 010197
VEN1: V0275    ATTN: ROBERT I RUBACK                                                     RM3 E,EXPUNGED BY ORDER
               345 7TH AVE FLR 23                                                        R3A A,MULTIPLE CASE CLAIM
               NEW YORK         NY 10001-5006                                            R3B Z,US POSTAL ADDRESS CHANGE
                                                                                         RM5   SCH MVD FR 938
                                                                                         RM6   ORIG CLM UNDETERMIND
```

---

```
0020408-00     MARVEL, MARY M                     CLAIM 0000000408 FILED ON  1/30/97    CC SV,SEVERANCE
96 B 02071     520 WHEELING CIR                             $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: DEC 96
               DURHAM           NC 27713-6285               $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                                                                                         R3A L,DEBTOR RECONCILED
                                                                                         R3B Z,US POSTAL ADDRESS CHANGE
                                                                                         RM5   SCH MVD FR 940
                                                                                         ORIG CLM AMT       $20,825.00
```

---

```
0020522-00     MASON, TOM                         CLAIM 0000000522 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069     C/O LAW OFFICES OF                           $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 101592
               IRA BENJAMIN KATZ                            $.00  TOTAL CLAIMED          RM3 W,WITHDRAWN
               1901 AVE OF THE STARS STE 1900                                            R3A A,MULTIPLE CASE CLAIM
               LOS ANGELES      CA 90067                                                 R3B H,HIDDEN LIABILITY
                                                                                         RM5   CLM FIL UNLIQ/EST
                                                                                         RM6   CRED WITHDRAWAL
                                                                                         ORIG CLM AMT       $65,000.00
```

---

```
0020894-00     MASSACHUSETTS, COMMONWEALTH OF     CLAIM 0000000835 FILED ON  3/17/97    CC TA,TAXES
96 B 02077     DEPT OF REVENUE/LITIGATION BUREAU            $.00  CLAIMED PRIORITY       RM3 W,WITHDRAWN
               ATTN: JOHN VOCE-SUPERVISOR                   $.00  CLAIMED UNSECURED      RM5   EXPUNGED 4-1-99
               PO BOX 9688                                  $.00  TOTAL CLAIMED          RM7   DKT 1261
               BOSTON           MA 02114        *** CLAIM FILED AFTER BAR DATE ***       MC  U,UNDELIVERABLE
                                                                                         ORIG CLM AMT       $1,721.86
```

---

```
0021243-00     MASTER DIRECT CO                   CLAIM 0000001194 FILED ON 11/24/98    CC AP,ACCOUNTS PAYABLE
96 B 02069     ATTN: STACY KOHN                        $51,000.00  POST-PETITION         DATE DEBT INCURRED: APR 97
               15 SILVER BROOK ROAD                    $51,000.00  TOTAL CLAIMED         R3A M,ADMINISTRATIVE
               WESTPORT         CT 06880                                                 RM5   SERVICES
```

---

9902CEN8   RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1614    PAGE   120
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153          2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| | | |
|---|---|---|
| 0020099-00<br>96 B 02073 | MATTICE MANAGEMENT LIMITED<br>ATTN: SECTY/TREASURER<br>3055 LENWORTH DR<br>MISSISSAUGA ON         L4X -2G3<br>CANADA | CLAIM 0000000099 FILED ON  1/21/97<br>     $.00  CLAIMED PRIORITY<br>     $.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 010197<br>RM3 E,EXPUNGED BY ORDER<br>MC  C,CANADA<br>ORIG CLM AMT         $4,332.00 |

---

| 0020694-00<br>96 B 02069 | MAYFIELD CUST, NATHANAL<br>FOR JOHN P MAYFIELD<br>5760 FOREST HIGHLANDS DR<br>FT WORTH         TX 76132-3806 | CLAIM 0000000694 FILED ON  2/12/97<br>     $.00  CLAIMED UNSECURED<br>     $.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 080294<br>RM3 E,EXPUNGED BY ORDER<br>RM8   100<br>ORIG CLM AMT         $1,876.70 |

---

| 0020602-00<br>96 B 02069 | MBNA AMERICA BANK NA<br>ATTN: JOHN DICK<br>RODNEY SQUARE MAILSTOP<br>1100 N KING STREET<br>WILMINGTON       DE 19884-0803 | CLAIM 0000000602 FILED ON  1/31/97<br>CONTINGENT,UNLIQUIDATED<br>     $.00  CLAIMED UNSECURED<br>     $.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT             $1.00 |

---

| 0021020-00<br>96 B 02071 | MCCARTHY, ROBERT<br>112 MUIRFIELD CT<br>MOORESTOWN        NJ 08057-3954 | CLAIM 0000000961 FILED ON  6/04/97<br>     $.00  CLAIMED UNSECURED<br>     $.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 98,SCHEDULED-UNSOLICITED FORM<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM5   AMENDED BY 1083<br>ORIG CLM AMT       $109,687.00 |

---

| 0050897-00<br>96 B 02071 | MCCARTHY, ROBERT<br>112 MUIRFIELD CT<br>MOORESTOWN        NJ 08057-3954 | CLAIM 0000001083 FILED ON  8/20/98<br>$90,675.00  CLAIMED UNSECURED<br>     $.00  POST-PETITION<br>$90,675.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>DATE DEBT INCURRED: 041596<br>RM3 G,AMENDS / REPLACES<br>R3A X,REDUCED AND ALLOWED<br>R3B C,CHANGE IN N/A<br>RM4   961<br>RM5   REJ OF EXEC CONTRACT<br>ORIG CLM AMT       $109,687.00 |

---

| 0021233-00<br>96 B 02069 | MCCLINTOCK, DARLENE A &<br>JERRY D MCCLINTOCK JTTEN<br>RR 1 BOX 84<br>KING CITY         MO 64463 | CLAIM 0000001167 FILED ON 10/26/98<br>     $.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERM<br>RM7   SHAREHOLDER<br>RM8   300 |

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER  11    CASE FILE DATE 12/27/96    0224-1014    PAGE  121
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| | | | |
|---|---|---|---|
| 0020650-00 | MCCLURKIN, JOHN D & MARY L | CLAIM 0000000650 FILED ON  2/04/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | PO BOX 277 | $.00  CLAIMED PRIORITY | DATE DEBT INCURRED: 100693 |
| | MULBERRY            AR 72947 | $.00  CLAIMED SECURED | RM3 E,EXPUNGED BY ORDER |
| | | $.00  CLAIMED UNSECURED | RM8   100 |
| | | $.00  TOTAL CLAIMED | ORIG CLM AMT        $2,333.00 |
| | | *** CLAIM FILED AFTER BAR DATE *** | |

---

| | | | |
|---|---|---|---|
| 0020689-00 | MCDONALD, JOHN P | CLAIM 0000000689 FILED ON  2/11/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | C/O NEW IMAGE | $.00  CLAIMED UNSECURED | RM3 E,EXPUNGED BY ORDER |
| | 2620 RHAWN STREET | $.00  TOTAL CLAIMED | MC  U,UNDELIVERABLE |
| | PHILADELPHIA        PA 19152 | *** CLAIM FILED AFTER BAR DATE *** | ORIG CLM AMT        $5,574.32 |

---

| | | | |
|---|---|---|---|
| 0020005-00 | MCDONNELL, PAMELA | CLAIM 0000000005 FILED ON  1/13/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | 28522 DRIVER AVE | $350.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 112996 |
| | AGOURA HILLS        CA 91301 | $350.00  TOTAL CLAIMED | R3B L,UNSIGNED/CHANGE NA |

---

| | | | |
|---|---|---|---|
| 0021255-00 | MCFARLANE, TODD | CLAIM 0000001206 FILED ON 11/27/98 | CC RO,ROYALTIES |
| 96 B 02069 | 12240 S HONAH LEE COURT | $.00  POST-PETITION | DATE DEBT INCURRED: SEP 93 |
| | PHOENIX             AZ 85044 | $.00  TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | | | R3A M,ADMINISTRATIVE |
| | | | R3B H,HIDDEN LIABILITY |
| | | | RM7   ROYALTIES |
| | | | ORIG CLM AMT       $51,195.22 |

---

| | | | |
|---|---|---|---|
| 0021023-00 | MCI INTERNATIONAL | CLAIM 0000000964 FILED ON 10/29/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | ATTN: ROBERT SPOELSTRA | $.00  CLAIMED PRIORITY | DATE DEBT INCURRED: FEB 97 |
| | 201 CENTENNIAL AVENUE | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | PISCATAWAY          NJ 08854 | *** CLAIM FILED AFTER BAR DATE *** | RM5   AMENDS |
| | | | ORIG CLM AMT        $3,664.15 |

---

| | | | |
|---|---|---|---|
| 0000927-00 | MCKENNA, MARK | CLAIM 0000000314 FILED ON  1/29/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02069 | 810 MOUNTAIN AVENUE | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | BOUNDBROOK          NJ 08805 | | RM5   AMENDED BY 851 |
| | | | RM6   ORIG CLM UNDETERMIND |
| | | | RM7   SEE CLAIM |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  122
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153           2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020910-00      MCKENNA, MARK                 CLAIM 0000000851 FILED ON  3/24/97      CC AP,ACCOUNTS PAYABLE
96 B 02069      810 MOUNTAIN AVE                       $.00  CLAIMED UNSECURED      RM3 E,EXPUNGED BY ORDER
                BOUNDBROOK        NJ 08805             $.00  TOTAL CLAIMED          RM5    AMENDS 314
                                                                                   ORIG CLM AMT         $202.50
```

---

```
0020225-00      MCKENNA, MARK                 CLAIM 0000000225 FILED ON  1/29/97      CC 99,UNSOLICITED CLAIM
96 B 02074      810 MOUNTAIN AVE                       $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: APR 95
                BOUNDBROOK        NJ 08805             $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                                                                                   ORIG CLM AMT       $5,000.00
```

---

```
0000990-00      MCKONE, MICHAEL               CLAIM 0000000708 FILED ON  1/31/97      CC AP,ACCOUNTS PAYABLE
96 B 02069      C/O SOUTH SHIELDS TYNE & WEAR          $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                62 HARBOUR VIEW                                                     R3B C,CHANGE IN N/A
                NESSILS                                                             RM6    ORIG CLM UNDETERMIND
                UNITED KINGDOM                                                      MC  F,FOREIGN
```

---

```
0020192-00      MCMANIS, GAYLAND              CLAIM 0000000192 FILED ON  1/27/97      CC 99,UNSOLICITED CLAIM
96 B 02069      865 E HWY U                            $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 020195
                LAMAR             MO 64759             $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                                                                                   RM8    100
                                                                                   ORIG CLM AMT       $1,480.45
```

---

```
0020455-00      MCPHERSON, SHANNON R          CLAIM 0000000455 FILED ON  1/31/97      CC 99,UNSOLICITED CLAIM
96 B 02077      MEMORIAL FUND - LYNWOOD MCPHERSON   $1,000.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 021096
                8906 COMPTON ST #D                  $1,000.00  TOTAL CLAIMED       R3B C,CHANGE IN N/A
                INDIANAPOLIS      IN 46240-1826
```

---

```
0001282-00      MEGLIO, ROBERT -CIVIL ACT ETAL  CLAIM 0000000582 FILED ON  1/31/97    CC LT,LITIGATION
96 B 02069      FBO R STERN/S WOLLMAN/C VOGAL ETAL      UNLIQUIDATED               EXHIBIT: UNKNOWN
                C/O ROSENTHAL MONHAIT ETAL              $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                MELLON BANK CTR/PO BOX 1070                                        R3B C,CHANGE IN N/A
                WILMINGTON        DE 19899                                         RM6    ORIG CLM UNDETERMIND
```

---

```
0020887-00      MENSEL, THOMAS W              CLAIM 0000000828 FILED ON  3/07/97      CC 99,UNSOLICITED CLAIM
96 B 02069      DBA NORTHEAST DISPLAYS & GRAPHICS     $693.60  CLAIMED UNSECURED   DATE DEBT INCURRED: JUN 95
                616 BRICKHOUSE RD                     $693.60  TOTAL CLAIMED       R3B Z,US POSTAL ADDRESS CHANGE
                PRINCETON         NJ 08540   *** CLAIM FILED AFTER BAR DATE ***
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER  11    CASE FILE DATE 12/27/96    0224-1014    PAGE  123
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE          NEW YORK, NY 10153
COURT:      DISTRICT OF DELAWARE           844 KING STREET           WILMINGTON, DE 19801    2123108000
JUDGE:      HELEN S. BALICK
```

---

```
0000975-00      MERITEX LOGISTICS-MEMPHIS INC    CLAIM 0000000277 FILED ON  1/29/97    CC AP,ACCOUNTS PAYABLE
96 B 02070      ATTN: GREGG JOHNSON-VP                     $.00  CLAIMED SECURED      DATE DEBT INCURRED: DEC 96
VEN1: 003095    PO BOX 18389                               $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                MEMPHIS           TN 38181                                             MC  U,UNDELIVERABLE
                                                                                       ORIG CLM AMT        $347.87
```

---

```
0020542-00      MERKERT ENTERPRISES INC          CLAIM 0000000542 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: MICHAEL S GOLD ESQ                   $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
                500 TURNPIKE STREET                        $.00  TOTAL CLAIMED        R3A A,MULTIPLE CASE CLAIM
                CANTON            MA 02021                                             R3B H,HIDDEN LIABILITY
                                                                                       ORIG CLM AMT      $32,793.55
```

---

```
0000979-00      METRO-GOLDWIN-MAYER INC          CLAIM 0000000296 FILED ON  1/29/97    CC LT,LITIGATION
96 B 02069      C/O MANATT PHELPS & PHILIPS LLP          UNLIQUIDATED                 EXHIBIT: UNKNOWN
                ATTN: C RUDD & CARL GRUMER                 $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                11355 W OLYMPIC BLVD                                                   R3B C,CHANGE IN N/A
                LOS ANGELES        CA 90064                                            RM6   ORIG CLAIM UNDETER
```

---

```
0021198-00      METRO-GOLDWYN-MAYER INC          CLAIM 0000001119 FILED ON  8/20/98    CC EC,EXECUTORY CONTRACT
96 B 02069      MANTT PHELPS & PHILLIPS LLP              UNLIQUIDATED                 DATE DEBT INCURRED: 071398
                ATTN: CARL L GRUMER                        $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                11355 WEST OLYMPIC BLVD                                                RM5   REJ OF EXEC CONTRACT
                LOS ANGELES        CA 90064                                            RM6   ORIG CLAIM UNDETER
```

---

```
0021209-00      METRO-GOLDWYN-MAYER STUDIOS      CLAIM 0000001128 FILED ON 10/16/98    CC EC,EXECUTORY CONTRACT
96 B 02069      MANATT PHELPS & PHILLIPS LLP             UNLIQUIDATED                 RM3 E,EXPUNGED BY ORDER
                ATTN: CARL L GRUMER                        $.00  TOTAL CLAIMED        RM5   REJ OF EXEC CONTRACT
                11355 W OLYMPIC BLVD              *** CLAIM FILED AFTER BAR DATE ***   RM6   ORIG CLAIM UNDETER
                LOS ANGELES        CA 90064
```

---

```
0000980-00      METROPOLITAN CLEANING CORP       CLAIM 0000000287 FILED ON  1/29/97    CC AP,ACCOUNTS PAYABLE
96 B 02069      ATTN: EUGENE LORENC-PRESIDENT              $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: SEP 96
                200 WEST 24TH STREET                       $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                SUITE 203                                                              ORIG CLM AMT        $508.95
                NEW YORK          NY 10011
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)         CHAPTER 11   CASE FILE DATE 12/27/96    0224-1014      PAGE  124
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153          2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020563-00        MIDCOM COMMUNICATIONS INC          CLAIM 0000000563 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069        ATTN: KRISTEN HOLT-ACCT MNANAGER        UNLIQUIDATED                      RM3 E,EXPUNGED BY ORDER
                  26899 NORTHWESTERN HWY STE 120              $.00  TOTAL CLAIMED           R3B Z,US POSTAL ADDRESS CHANGE
                  SOUTHFIELD        MI 48034-8419                                           RM5    REPLACED BY 825
                                                                                           RM6    ORIG CLM UNDETERMND
```

---

```
0020884-00        MIDCOM COMMUNICATIONS INC          CLAIM 0000000825 FILED ON  3/04/97    CC 99,UNSOLICITED CLAIM
96 B 02069        ATTN: KRISTEN HOLT-CREDIT DEPT          $.00  CLAIMED PRIORITY           DATE DEBT INCURRED: JUN 96
                  26899 NORTHWESTERN HWY STE 120           $.00  CLAIMED SECURED           RM3 E,EXPUNGED BY ORDER
                  SOUTHFIELD        MI 48034-8419          $.00  CLAIMED UNSECURED         R3A Z,CLAIM FOR $0.00
                                                           $.00  TOTAL CLAIMED             R3B Z,US POSTAL ADDRESS CHANGE
                                                                                           RM5    AMENDS 563
                                                                                           ORIG CLM AMT            $.00
```

---

```
0021190-00        MIDWAY GAMES INC                   CLAIM 0000001110 FILED ON  8/20/98    CC EC,EXECUTORY CONTRACT
96 B 02069        ATTN: ORRIN J EDIDIN               $10,896.00  CLAIMED UNSECURED         RM3 G,AMENDS / REPLACES
                  3401 N CALIFORNIA AVENUE                $.00  POST-PETITION              R3A K,CHANGED BY ORDER
                  CHICAGO          IL 60618          $10,896.00  TOTAL CLAIMED             R3B S,AMENDED/REPLACED UNLOCATED
                                                                                           RM5    LICENSE AGREEMENT
                                                                                           RM6    ADMINISTRATIVE
                                                                                           ORIG CLM AMT      $10,896.00
```

---

```
0020449-00        MIDWAY GAMES INC                   CLAIM 0000000449 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02074        C/O HANDLER & GOODMAN LLP               $.00  CLAIMED PRIORITY           R3A Y,RECLASSIFIED BY ORDER
                  805 THIRD AVE 8TH FLR              $30,000.00  CLAIMED UNSECURED         R3B C,CHANGE IN N/A
                  NEW YORK          NY 10022         $30,000.00  TOTAL CLAIMED
```

---

```
0020448-00        MIDWAY GAMES INC                   CLAIM 0000000448 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02077        FKA MIDWAY MANUFACTURING CO             $.00  CLAIMED PRIORITY           RM3 E,EXPUNGED BY ORDER
                  C/O HANDLER & GOODMAN LLP               $.00  CLAIMED UNSECURED         R3B C,CHANGE IN N/A
                  805 THIRD AVE 8TH FLR                   $.00  TOTAL CLAIMED             ORIG CLM AMT      $25,000.00
                  NEW YORK          NY 10022
```

---

```
0020327-00        MILBANK TWEED HADLEY & MCCLOY      CLAIM 0000000327 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02077        ATTN: MICHAEL L HIRSCHFELD ESQ      $2,555.70  CLAIMED UNSECURED
                  1 CHASE MANHATTAN PLAZA             $2,555.70  TOTAL CLAIMED
                  NEW YORK          NY 10005
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)         CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  125
            ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153          2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

| | | |
|---|---|---|
| 0020153-00<br>96 B 02069 | MILES, J DOUGLAS & JEWEL<br>608 W PARK STREET<br>PARAGOULD        AR 72450 | CLAIM 0000000153 FILED ON 1/24/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM8   350<br>ORIG CLM AMT        $9,718.40 |

---

| 0020649-00<br>96 B 02069 | MILITO, HELEN M<br>CUST FOR JOHN B MILITO<br>1418 S 4TH STREET<br>SPRINGFIELD      IL 62703 | CLAIM 0000000649 FILED ON 2/04/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 020994<br>RM3 E,EXPUNGED BY ORDER<br>RM8   25<br>ORIG CLM AMT         $739.45 |

---

| 0020531-00<br>96 B 02074 | MILLER II, HARRIS M<br>8424-A SANTA MONICA BLVD<br>STE 127<br>WEST HOLLYWOOD     CA 90069-4265 | CLAIM 0000000531 FILED ON 1/31/97<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 092295<br>RM3 W,WITHDRAWN<br>R3A K,CHANGED BY ORDER<br>R3B H,HIDDEN LIABILITY<br>RM5   DKT 1880<br>ORIG CLM AMT        $3,903.11 |

---

| 0020233-00<br>96 B 02069 | MILLS, DAVID J<br>76510 11TH AVE<br>SOUTH HAWEN      MI 49090 | CLAIM 0000000233 FILED ON 1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 120396<br>RM3 E,EXPUNGED BY ORDER<br>RM8   400<br>ORIG CLM AMT         $950.00 |

---

| 0020537-00<br>96 B 02071 | MILPRINT INC<br>ATTN: DAVID M HAEN-VP/FINANCE<br>2451 BADGER AVE<br>PO BOX 2968<br>OSHKOSH         WI 54903 | CLAIM 0000000537 FILED ON 1/31/97<br>$15,054.11  CLAIMED UNSECURED<br>$15,054.11  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 053195<br>R3A J,ALLOWED IN FULL |

---

| 0021272-00<br>96 B 02069 | MITCHELL, ROBERT J<br>BERLACK ISRAELS & LIBERMAN LLP<br>ATTN: EDWARD S WEISFELNER<br>120 WEST 45TH ST<br>NEW YORK         NY 10036 | CLAIM 0000001224 FILED ON 12/01/98<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>RM6   ORIG CLM UNDETERM<br>RM7   INDEMNITY |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)         CHAPTER 11   CASE FILE DATE 12/27/96   0224-1614      PAGE  126
            ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE        NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET         WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0021217-00<br>96 B 02071 | MITCHELL, SAM<br>ATTN: JACOB BEIL ATTORNEY AT LOW<br>PO BOX 1126<br>COLUMBUS          GA 31902 | CLAIM 0000001147 FILED ON 10/23/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 060798<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>RM5    SERVICES<br>ORIG CLM AMT        $3,750.00 |
| 0001482-00<br>96 B 02071 | MITCHELL, THOMAS<br>103 CREEKSIDE LANE<br>CHAPEL HILL       NC 27514 | CLAIM 0000000035 FILED ON  1/14/97<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC SV,SEVERANCE<br>DATE DEBT INCURRED: 010397<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT       $17,307.75 |
| 0020177-00<br>96 B 02069 | MOELLER, CHRISTOPHER<br>210 PARKSIDE DR<br>PITTSBURGH        PA 15228 | CLAIM 0000000177 FILED ON  1/26/97<br>UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 030495<br>RM3 E,EXPUNGED BY ORDER<br>RM6    ORIG CLM UNDETERMIND |
| 0001014-00<br>96 B 02069 | MOFFA PRESS INC<br>ATTN: JOSEPH G MOFFA<br>249-37 BEECHKNOLL AVE<br>LITTLE NECK       NY 11362 | CLAIM 0000000367 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 120696<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT          $650.00 |
| 0020072-00<br>96 B 02077 | MONROE & ASSOCIATES INC<br>ATTN: ROBERT MONROE-PRESIDENT<br>1870 W BITTERS RD<br>SAN ANTONIO      TX 78248-1800 | CLAIM 0000000072 FILED ON  1/17/97<br>$1,570.44  CLAIMED UNSECURED<br>$1,570.44  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 081695<br>R3B Z,US POSTAL ADDRESS CHANGE |
| 0020613-00<br>96 B 02069 | MONTANO JR, YONG<br>C/O CONSTANTINO T MONTANO JR<br>#29 G DEL PILARST<br>PARANG MARIKINA<br>METRO MANILA         1800<br>PHILIPPINES | CLAIM 0000000613 FILED ON  1/23/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1986<br>RM3 E,EXPUNGED BY ORDER<br>R3A D,SUSPECTED DUPLICATE<br>R3B U,UNSIGNED<br>RM4    1165<br>RM6    ORIG CLM UNDETERM<br>RM7    W-8 REC'D<br>MC  F,FOREIGN |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014    PAGE   127
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0021231-00<br>96 B 02069 | MONTANO JR, YONG<br>C/O CONSTANTINO T MONTANO JR<br>29 G DEL PILAR ST<br>PARANG MARIKINA CITY<br>                          1809<br><br>PHILIPPINES | CLAIM 0000001165 FILED ON 11/09/98<br>            $.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>R3A L,DEBTOR RECONCILED<br>R3B U,UNSIGNED<br>RM5   SUSP DUP 613<br>RM6   ORIG CLM UNASCERT<br>RM7   W-8 REC'D<br>MC  F,FOREIGN |
| 0020635-00<br>96 B 02071 | MOORE, SHEILA A<br>2107-B PEPPERTREE ST<br>DURHAM          NC 27705 | CLAIM 0000000635 FILED ON  1/30/97<br>            $.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM5   ORIG CLM UNDETERMIND<br>RM6   DEBTOR RECONCILED |
| 0020403-00<br>96 B 02077 | MOREHEAD COMPANY<br>ATTN: JAMES T MOREHEAD-PRESIDENT<br>183 ELK MOUNTAIN RD<br>ASHEVILLE        NC 28806 | CLAIM 0000000403 FILED ON  1/30/97<br>            $.00  CLAIMED UNSECURED<br>            $.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 053096<br>RM3 E,EXPUNGED BY ORDER<br>R3A D,SUSPECTED DUPLICATE<br>RM4   404<br>ORIG CLM AMT        $11,366.12 |
| 0020404-00<br>96 B 02077 | MOREHEAD COMPANY<br>ATTN: JAMES T MOREHEAD-PRESIDENT<br>183 ELK MOUNTAIN RD<br>ASHEVILLE        NC 28806 | CLAIM 0000000404 FILED ON  1/30/97<br>            $.00  CLAIMED UNSECURED<br>            $.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 053096<br>RM3 E,EXPUNGED BY ORDER<br>R3A D,SUSPECTED DUPLICATE<br>RM4   403<br>ORIG CLM AMT        $11,366.12 |
| 0020497-00<br>96 B 02069 | MOREHOUSE, THOMAS A<br>14 PARK AVE<br>GARFIELD          NJ 07026-1415 | CLAIM 0000000497 FILED ON  1/31/97<br>        $2,000.00  CLAIMED UNSECURED<br>        $2,000.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1996<br>R3A A,MULTIPLE CASE CLAIM |
| 0021048-00<br>96 B 02071 | MORELAND HOSE & BELTING CORP<br>135 ADAMS AVE<br>HAMPSTEAD          NY 11550 | CLAIM 0000000989 FILED ON 10/17/97<br>          $539.64  CLAIMED UNSECURED<br>          $539.64  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 98,SCHEDULED-UNSOLICITED FORM<br>DATE DEBT INCURRED: 080197 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  128
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153      2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020699-00     MOTORSPORTS PHOTOGRAPHY        CLAIM 0000000699 FILED ON  1/14/97    CC 99,UNSOLICITED CLAIM
96 B 02071     ATTN: MIKE HORNE                      $195.00  CLAIMED PRIORITY     DATE DEBT INCURRED: 111496
               101 E HARTFORD AVENUE                 $195.00  TOTAL CLAIMED        R3A A,MULTIPLE CASE CLAIM
               BESSEMER CITY      NC 28016-2658                                    R3B Z,US POSTAL ADDRESS CHANGE
                                                                                  RM6   DEBTOR RECONCILED
                                                                                  MC  U,UNDELIVERABLE
```

---

```
0020001-00     MSC INDUSTRIAL SUPPLY CO       CLAIM 0000000001 FILED ON  1/06/97    CC AP,ACCOUNTS PAYABLE
96 B 02069     ATTN: ANGELINA ALLEN-WELKS            $.00  CLAIMED UNSECURED       RM3 E,EXPUNGED BY ORDER
VEN1: 002311   151 SUNNYSIDE BLVD                     $.00  TOTAL CLAIMED          RM5   SCH MVD FR 1024
               PLAINVIEW          NY 11803                                         ORIG CLM AMT        $1,372.01
```

---

```
0021115-00     MSC INDUSTRIAL SUPPLY CO       CLAIM 0000001030 FILED ON  2/02/98    CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02070     C/O SALON MARROW & DYCKMAN LLP        $.00  CLAIMED PRIORITY        RM3 E,EXPUNGED BY ORDER
               685 THIRD AVE                          $.00  TOTAL CLAIMED          R3A M,ADMINISTRATIVE
               NEW YORK           NY 10017     *** CLAIM FILED AFTER BAR DATE ***  ORIG CLM AMT        $1,083.75
```

---

```
0021162-00     MSC PARSIPPANY LLC             CLAIM 0000001081 FILED ON  8/19/98    CC EC,EXECUTORY CONTRACT
96 B 02069     GREAT POINT INVESTORS LLC        $430,456.95  CLAIMED UNSECURED     DATE DEBT INCURRED: 091297
               ATTN: JIM HALLIDAY                     $.00  POST-PETITION          R3A Y,RECLASSIFIED BY ORDER
               98 N WASHINGTON ST, 5TH FLR      $430,456.95  TOTAL CLAIMED         RM5   LEASE REJECTION
               BOSTON             MA 02114                                         RM6   ORIG CLM ADMIN
```

---

```
0021163-00     MSC PARSIPPANY LLC             CLAIM 0000001082 FILED ON  8/19/98    CC EC,EXECUTORY CONTRACT
96 B 02069     GOODWIN PROCTER & HOAR           $105,000.00  POST-PETITION         R3A R,REDUCED BY ORDER
               ATTN: COLLEEN A MURPHY           $105,000.00  TOTAL CLAIMED         R3B H,HIDDEN LIABILITY
               EXCHANGE PLACE                                                      RM5   LEASE REJECTION
               BOSTON             MA 02109                                         RM6   ADMINISTRATIVE
                                                                                  RMB P,PAID BY MARVEL
                                                                                  ORIG CLM AMT      $164,068.14
```

---

```
0021163-01     MSC PARSIPPANY LLC             CLAIM 0000001144 FILED ON 10/23/98    CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02069     GOODWIN PROCTER & HOAR                $.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 050197
               ATTN: COLLEEN A MURPHY                 $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
               EXCHANGE PLACE                                                      R3A M,ADMINISTRATIVE
               BOSTON             MA 02109                                         R3B H,HIDDEN LIABILITY
                                                                                  RM5   LEASE AGREEMENT
                                                                                  ORIG CLM AMT      $164,068.14
```

---

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11   CASE FILE DATE 12/27/96    0224-1014    PAGE   129
            ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021234-00    MULGREW, KATE                  CLAIM 0000001168 FILED ON 11/12/98    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: HEENAN BLAIKIE                    $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 040998
              11938 FOXBORO DRIVE                     $.00  TOTAL CLAIMED          RM3 W,WITHDRAWN
              LOS ANGELES       CA 90049                                          R3B Z,US POSTAL ADDRESS CHANGE
                                                                                  RM5   SERVICES
                                                                                  RMB P,PAID BY MARVEL
                                                                                  ORIG CLM AMT        $12,500.00
```

---

```
0021035-00    MUNTERS MOISTURE CONTROL        CLAIM 0000000976 FILED ON 11/13/97    CC 99,UNSOLICITED CLAIM
96 B 02070    ATTN: JOHN FLANAGAN-CREDIT MANAGER      $.00  CLAIMED UNSECURED      RM3 E,EXPUNGED BY ORDER
              PO BOX 640                              $.00  TOTAL CLAIMED          ORIG CLM AMT        $14,556.00
              AMESBURY          MA 01913-0640  *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0021072-00    MUNTERS MOISTURE CONTROL        CLAIM 0000001013 FILED ON  9/18/97    CC 99,UNSOLICITED CLAIM
96 B 02070    ATTN: NANCY CLAIRE-CREDIT MGR       $18,634.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 070897
              79 MONROE ST                        $18,634.00  TOTAL CLAIMED        R3B C,CHANGE IN N/A
              PO BOX 640                     *** CLAIM FILED AFTER BAR DATE ***
              AMESBURY          MA 01913-0640
```

---

```
0020056-00    MUSICLAND GROUP INC, THE        CLAIM 0000000056 FILED ON  1/16/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: HEIDI M HOARD-GEN COUNSEL        $.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 080796
              10400 YELLOW CIRCLE DR                 $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
              MINNETONKA        MN 55343                                          R3A A,MULTIPLE CASE CLAIM
                                                                                  RM4   SEE 869
                                                                                  RM6   DEBTOR RECONCILED
                                                                                  ORIG CLM AMT         $1,016.05
```

---

```
0020928-00    MUSICLAND GROUP INC, THE        CLAIM 0000000869 FILED ON  4/11/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: HEIDI M HOARD-GEN COUNSEL        $.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 080796
              10400 YELLOW CIRCLE DR                 $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
              MINNETONKA        MN 55343      *** CLAIM FILED AFTER BAR DATE ***   R3A Z,CLAIM FOR $0.00
                                                                                  RM4   SEE 56
                                                                                  RM5   MULTI CASE CLAIM
```

---

```
0021191-00    MUTUAL FILM COMPANY LLC         CLAIM 0000001111 FILED ON  8/20/98    CC EC,EXECUTORY CONTRACT
96 B 02069    F/K/A CLOUD NINE PRODUCTIONS INC       $.00  POST-PETITION          RM3 E,EXPUNGED BY ORDER
              RALEIGH STUDIOS                        $.00  TOTAL CLAIMED           R3A M,ADMINISTRATIVE
              650 N BRONSON AVE CLINTON BLD                                        RM5   CONTRACTUAL INTEREST
              LOS ANGELES       CA 90004                                          ORIG CLM AMT     $1,500,000.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   130
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0020014-00<br>96 B 02074 | MWB BUSINESS SYSTEMS<br>ATTN: EVA SMITH-COLLECTIONS<br>14397 AMARGOSA<br>VICTORVILLE        CA 92392 | CLAIM 0000000014 FILED ON  1/13/97<br>$227.93  CLAIMED UNSECURED<br>$227.93  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 100296 |
| 0020104-00<br>96 B 02071 | MYCO INC<br>ATTN: WILLIAM L ANDERSON-CONTROLLER<br>1122 MILFORD AVE<br>ROCKFORD          IL 61109 | CLAIM 0000000104 FILED ON  1/21/97<br>$3,418.41  CLAIMED UNSECURED<br>$3,418.41  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>R3A J,ALLOWED IN FULL<br>RM5    MULTIPLE CASE CLAIM<br>RM6    DEBTOR RECONCILED |
| 0020678-00<br>96 B 02069 | MYERS, MICHAEL R<br>PO BOX 186<br>CAMPBELL          CA 95009 | CLAIM 0000000678 FILED ON  2/03/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT          $913.68 |
| 0050863-00<br>96 B 02071 | N H L ENTERPRISES INC<br>ATTN: MARY J SOTIS<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK          NY 10020-1198 | CLAIM 0000001076 FILED ON  8/19/98<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 M,DISALLOWED (IN FULL)<br>R3A M,ADMINISTRATIVE<br>RM5    LICENSE AGREEMENT<br>RM6    AMENDS CLM 597<br>ORIG CLM AMT      $4,218,436.59 |
| 0020593-00<br>96 B 02069 | N H L ENTERPRISES LP<br>ATTN: RICHARD H ZAHND-VP<br>1251 AVE OF ATHE AMERICAS<br>NEW YORK          NY 10020 | CLAIM 0000000593 FILED ON  1/31/97<br>UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 100192<br>RM3 M,DISALLOWED (IN FULL)<br>RM6    ORIG CLM UNDET |
| 0020597-00<br>96 B 02071<br>VEN1: V4394 | N H L ENTERPRISES LP<br>ATTN: RICHARD H ZAHND-VP<br>1251 AVE OF THE AMERICAS<br>NEW YORK          NY 10020 | CLAIM 0000000597 FILED ON  1/31/97<br>UNLIQUIDATED<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 100192<br>RM3 M,DISALLOWED (IN FULL)<br>R3B H,HIDDEN LIABILITY<br>RM5    AMENDED BY 1076<br>RM6    SCH MVD FR 1028<br>ORIG CLM AMT        $480,445.00 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)         CHAPTER 11    CASE FILE DATE 12/27/96      0224-1014     PAGE  131
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE             NEW YORK, NY 10153
COURT:     DISTRICT OF DELAWARE           844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021199-00      NASMARK INC                    CLAIM 0000001120 FILED ON  8/21/98   CC EC,EXECUTORY CONTRACT
96 B 02077      ATTN: RICHARD J MOORE                         $.00  TOTAL CLAIMED   DATE DEBT INCURRED: 072198
                5650 TOMKEN ROAD UNIT 12                                            RM3 E,EXPUNGED BY ORDER
                MISSISSAUGA          ON   L4W-4P1                                    R3A M,ADMINISTRATIVE
                CANADA                                                              R3B F,FOREIGN CURRENCY
                                                                                    RM5    DISTRIBUTION AGREEMT
                                                                                    RM6    ORIG CLM UNASCERT
                                                                                    RM7    CDN $900,000.
                                                                                    MC  C,CANADA
```

---

```
0000974-00      NASSAU LEASING CORP            CLAIM 0000000098 FILED ON  1/21/97   CC AP,ACCOUNTS PAYABLE
96 B 02070      D/B/A MENDON LEASING CORP                     $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 112396
VEN1: 002400    362 KINGSLAND AVE                             $.00  TOTAL CLAIMED   RM3 T,CLAIM TRANSFER TO
                BROOKLYN          NY 11222                                          R3A X,REDUCED AND ALLOWED
                                                                                    R3B C,CHANGE IN N/A
                                                                                    RM5    AVOIDANCE LITIGATION
                                                                                    RM6    ORIG SCH $3,003.52
                                                                                    ORIG CLM AMT       $24,114.05
```

---

```
0020297-00      NATIONAL HOCKEY LEAGUE PLAYERS CLAIM 0000000297 FILED ON  1/29/97   CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: TED SASKIN-SR DIRECTOR                  $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 070296
                777 BAY STREET STE 2400                       $.00  TOTAL CLAIMED   RM3 E,EXPUNGED BY ORDER
                TORONTO ON          M5G -2C8                                        RM5    AMENDED BY 1074
                CANADA                                                              MC  C,CANADA
                                                                                    ORIG CLM AMT     $1,215,990.10
```

---

```
0021156-00      NATIONAL HOCKEY LEAGUE PLAYERS CLAIM 0000001074 FILED ON  8/19/98   CC EC,EXECUTORY CONTRACT
96 B 02071      ASSOCIATION                                   $.00  POST-PETITION   RM3 E,EXPUNGED BY ORDER
                ATTN: TED SASKIN                              $.00  TOTAL CLAIMED   R3A M,ADMINISTRATIVE
                777 BAY STREET SUITE 2400                                          RM4    AMD B/1240
                TORONTO          ON   M5G-2C8                                       RM5    LICENSE ROYALTIES
                CANADA                                                              RM7    AMENDS 297
                                                                                    MC  C,CANADA
                                                                                    ORIG CLM AMT     $8,260,323.04
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  132
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE        NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET         WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021287-00        NATIONAL HOCKEY LEAGUE PLAYERS     CLAIM 0000001240 FILED ON  4/27/99     CC RO,ROYALTIES
96 B 02071        ATTN: TED SASKIN                          $.00  CLAIMED PRIORITY          RM3 G,AMENDS / REPLACES
                  777 BAY ST STE 2400               $7,500,000.00  CLAIMED UNSECURED        R3A X,REDUCED AND ALLOWED
                  TORONTO         ON   M5G-2C8      $7,500,000.00  TOTAL CLAIMED            R3B C,CHANGE IN N/A
                  CANADA                            *** CLAIM FILED AFTER BAR DATE ***     RM4   1074
                                                                                          RM5    LICENCE FEES
                                                                                          RM7   W-8 REC'D
                                                                                          MC   C,CANADA
                                                                                          ORIG CLM AMT     $9,438,284.32
```

---

```
0020587-00        NBA ENTERTAINMENT INC             CLAIM 0000000587 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02069        ATTN: WILLIAM S KOENIG-GEN COUNSEL        $.00  CLAIMED PRIORITY          DATE DEBT INCURRED: 072195
                  OLYMPIC TOWER                             $.00  CLAIMED SECURED          RM3 M,DISALLOWED (IN FULL)
                  645 FIFTH AVE                             $.00  CLAIMED UNSECURED        ORIG CLM AMT       $163,690.00
                  NEW YORK        NY 10022                  $.00  TOTAL CLAIMED
```

---

```
0020588-00        NBA ENTERTAINMENT INC             CLAIM 0000000588 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02071        ATTN: WILLIAM S KOENIG-GEN COUNSEL        $.00  CLAIMED PRIORITY          DATE DEBT INCURRED: 072195
                  OLYMPIC TOWER                             $.00  CLAIMED SECURED          RM3 M,DISALLOWED (IN FULL)
                  645 FIFTH AVE                             $.00  CLAIMED UNSECURED        ORIG CLM AMT       $163,690.00
                  NEW YORK        NY 10022                  $.00  TOTAL CLAIMED
```

---

```
0020589-00        NBA ENTERTAINMENT INC             CLAIM 0000000589 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02077        ATTN: WILLIAM S KOENIG-GEN COUNSEL        $.00  CLAIMED PRIORITY          DATE DEBT INCURRED: 072195
                  OLYMPIC TOWER                             $.00  CLAIMED SECURED          RM3 M,DISALLOWED (IN FULL)
                  645 FIFTH AVE                             $.00  CLAIMED UNSECURED        ORIG CLM AMT       $163,690.00
                  NEW YORK        NY 10022                  $.00  TOTAL CLAIMED
```

---

```
0020584-00        NBA PROPERTIES INC                CLAIM 0000000584 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02069        C/O MARVEL ENTERPRISES INC        UNLIQUIDATED                           DATE DEBT INCURRED: 072195
                  ATTN: ALLEN LIPSON                        $.00  CLAIMED PRIORITY          R3A J,ALLOWED IN FULL
                  10 EAST 40TH STREET                       $.00  CLAIMED SECURED          R3B Q,HIDDEN LIAB/CHG NAME ADD
                  NEW YORK        NY 10016         $20,000,000.00  CLAIMED UNSECURED       RM5   CK VOIDED
                                                  $20,000,000.00  TOTAL CLAIMED            ORIG CLM AMT       $865,000.00
```

---

```
0020586-00        NBA PROPERTIES INC                CLAIM 0000000586 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02071        ATTN: WILLIAM S KOENIG-GEN COUNSEL        UNLIQUIDATED                   DATE DEBT INCURRED: 072195
                  OLYMPIC TOWER                             $.00  CLAIMED PRIORITY          RM3 M,DISALLOWED (IN FULL)
                  645 FIFTH AVE                             $.00  CLAIMED SECURED          R3B H,HIDDEN LIABILITY
                  NEW YORK        NY 10022                  $.00  CLAIMED UNSECURED        ORIG CLM AMT       $865,000.00
                                                            $.00  TOTAL CLAIMED
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014    PAGE  133
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE          NEW YORK, NY 10153           2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET           WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020585-00     NBA PROPERTIES INC                CLAIM 0000000585 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02077     ATTN: WILLIAM S KOENIG-GEN COUNSEL      UNLIQUIDATED                     DATE DEBT INCURRED: 072195
               OLYMPIC TOWER                              $.00  CLAIMED PRIORITY         RM3 M,DISALLOWED (IN FULL)
               645 FIFTH AVE                              $.00  CLAIMED SECURED          R3B H,HIDDEN LIABILITY
               NEW YORK          NY 10022                 $.00  CLAIMED UNSECURED        ORIG CLM AMT        $865,000.00
                                                          $.00  TOTAL CLAIMED
```

---

```
0021241-00     NC DEPT OF REVENUE                CLAIM 0000001189 FILED ON 11/23/98     CC TA,TAXES
96 B 02069     ATTN: NEWTON C PRITCHETT JR              $.00  POST-PETITION             DATE DEBT INCURRED: 010197
               ASSISTANT ATTY GENERAL                   $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
               PO BOX 629                                                               R3A M,ADMINISTRATIVE
               RALEIGH           NC 27602                                               RM5    TAXES
                                                                                        ORIG CLM AMT      $4,427.22
```

---

```
0000195-00     NELSON, BRIAN                     CLAIM 0000000550 FILED ON  1/31/97     CC AP,ACCOUNTS PAYABLE
96 B 02069     22640 DOLOROSA ST                        $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 092491
               WOODLAND HILLS    CA 91367-4315           $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                                                                                        R3B Z,US POSTAL ADDRESS CHANGE
                                                                                        RM8    42
                                                                                        ORIG CLM AMT        $202.99
```

---

```
0020278-00     NEW ENGLAND FLAG & BANNER         CLAIM 0000000278 FILED ON  1/29/97     CC 99,UNSOLICITED CLAIM
96 B 02077     DBA BANNER IMPRESSIONS                   $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 101896
               ATTN: RANDY KELLER                       $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
               125 N BEACON STREET                                                      ORIG CLM AMT      $1,852.25
               BRIGHTON          MA 02135
```

---

```
0020886-00     NEW JERSEY, STATE OF              CLAIM 0000000827 FILED ON  3/06/97     CC TA,TAXES
96 B 02073     DEPARTMENT OF LABOR                 $1,923.10  CLAIMED PRIORITY          R3A D,SUSPECTED DUPLICATE
               BANKRUPTCY UNIT                     $1,923.10  TOTAL CLAIMED             R3B Q,HIDDEN LIAB/CHG NAME ADD
               PO BOX 379                        *** CLAIM FILED AFTER BAR DATE ***     RM4    SEE 951
               TRENTON           NJ 08625-0379
```

---

```
0020996-00     NEW JERSEY, STATE OF              CLAIM 0000000937 FILED ON  3/24/97     CC TA,TAXES
96 B 02073     DEPARTMENT OF LABOR                 $3,270.00  CLAIMED PRIORITY          DATE DEBT INCURRED: 101596
               ATTN: SECTION CHEIF                 $3,270.00  TOTAL CLAIMED             R3B C,CHANGE IN N/A
               JOHN FITCH PLAZA 3RD FL           *** CLAIM FILED AFTER BAR DATE ***
               TRENTON           NJ 08611
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER  11    CASE FILE DATE 12/27/96     0224-1014      PAGE   134
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153          2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0021010-00     NEW JERSEY, STATE OF          CLAIM 0000000951 FILED ON  3/05/97      CC TA,TAXES
96 B 02073     DEPARTMENT OF LABOR                     $.00  CLAIMED PRIORITY        RM3 E,EXPUNGED BY ORDER
               ATTN: SECTION CHEIF                     $.00  TOTAL CLAIMED           R3A D,SUSPECTED DUPLICATE
               JOHN FITCH PLAZA 3RD FL       *** CLAIM FILED AFTER BAR DATE ***      R3B Q,HIDDEN LIAB/CHG NAME ADD
               TRENTON           NJ 08611                                           RM4    SEE 827
                                                                                    ORIG CLM AMT      $1,923.10
```

---

```
0020885-00     NEW JERSEY, STATE OF          CLAIM 0000000826 FILED ON  3/06/97      CC TA,TAXES
96 B 02071     DEPARTMENT OF LABOR                 $2,720.70  CLAIMED PRIORITY       R3A D,SUSPECTED DUPLICATE
               BANKRUPTCY UNIT                     $2,720.70  TOTAL CLAIMED          R3B Q,HIDDEN LIAB/CHG NAME ADD
               PO BOX 379                    *** CLAIM FILED AFTER BAR DATE ***      RM4    SEE 952
               TRENTON           NJ 08625-0379
```

---

```
0020969-00     NEW JERSEY, STATE OF          CLAIM 0000000910 FILED ON  6/03/97      CC TA,TAXES
96 B 02071     DIVISION OF TAXATION              $729,663.31  CLAIMED PRIORITY       R3A X,REDUCED AND ALLOWED
               COMPLIANCE ACTIVITY              $729,663.31  TOTAL CLAIMED           RM5    SUSP DUP 921
               CN-245                        *** CLAIM FILED AFTER BAR DATE ***      RMB P,PAID BY MARVEL
               TRENTON           NJ 08646                                           ORIG CLM AMT     $1,940,334.25
```

---

```
0020980-00     NEW JERSEY, STATE OF          CLAIM 0000000921 FILED ON  7/01/97      CC TA,TAXES
96 B 02071     DIVISION OF TAXATION                    $.00  CLAIMED PRIORITY        RM3 E,EXPUNGED BY ORDER
               COMPLIANCE ACTIVITY                     $.00  TOTAL CLAIMED           ORIG CLM AMT     $1,940,334.25
               CN-245                        *** CLAIM FILED AFTER BAR DATE ***
               TRENTON           NJ 08646
```

---

```
0021011-00     NEW JERSEY, STATE OF          CLAIM 0000000952 FILED ON  3/05/97      CC TA,TAXES
96 B 02071     DEPARTMENT OF LABOR                     $.00  CLAIMED PRIORITY        RM3 E,EXPUNGED BY ORDER
               ATTN: SECTION CHEIF                     $.00  TOTAL CLAIMED           R3A D,SUSPECTED DUPLICATE
               JOHN FITCH PLAZA 3RD FL       *** CLAIM FILED AFTER BAR DATE ***      R3B Q,HIDDEN LIAB/CHG NAME ADD
               TRENTON           NJ 08611                                           RM4    SEE 826
                                                                                    ORIG CLM AMT      $2,720.70
```

---

```
0021161-00     NEW LINE CINEMA CORP          CLAIM 0000001080 FILED ON  8/19/98      CC EC,EXECUTORY CONTRACT
96 B 02069     KATJA MOTION PICTURE CORP     ** UNDETERMINED ** TOTAL CLAIMED        R3A H,MULT CASE/ADMIN
               ATTN: BENJAMIN ZINKIN                                                 R3B Z,US POSTAL ADDRESS CHANGE
               116 N ROBERTSON BLVD                                                 RM5    BREACH OF CONTRACT
               LOS ANGELES       CA 90048
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER  11    CASE FILE DATE 12/27/96    0224-1014    PAGE  135
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021160-00      NEW LINE PRODUCTION INC          CLAIM 0000001079 FILED ON  8/19/98    CC EC,EXECUTORY CONTRACT
96 B 02075      ATTN: BENJAMIN ZINKIN            ** UNDETERMINED **  TOTAL CLAIMED    R3A M,ADMINISTRATIVE
                888 SEVENTH AVENUE                                                    RM5   REJ OF EXC CONTRACT
                NEW YORK           NY 10106
```

---

```
0021183-00      NEW WORLD ANIMATION INC          CLAIM 0000001085 FILED ON  8/20/98    CC EC,EXECUTORY CONTRACT
96 B 02069      SQUADRON ELLENOFF PLESENT ET AL      CONTINGENT,UNLIQUIDATED          RM3 E,EXPUNGED BY ORDER
                ATTN: SCOTT A GOLDEN                        $.00  TOTAL CLAIMED       RM4   DKT 1263
                551 FIFTH AVENUE                                                      RM5   REJ OF EXC CONTRACT
                NEW YORK           NY 10176                                           RM6   ORIG CLM UNDETERM
                                                                                     RM7   W/DRAWN 5/10
```

---

```
0021185-00      NEW WORLD ANIMATION INC          CLAIM 0000001087 FILED ON  8/20/98    CC EC,EXECUTORY CONTRACT
96 B 02075      SQUADRON ELLENOFF PLESENT ET AL      CONTINGENT,UNLIQUIDATED          RM3 E,EXPUNGED BY ORDER
                ATTN: SCOTT A GOLDEN                        $.00  TOTAL CLAIMED       RM4   1263
                551 FIFTH AVENUE                                                      RM5   REJ OF EXC CONTRACT
                NEW YORK           NY 10176                                           RM6   ORIG CLM UNDETERM
                                                                                     RM7   W/DRAWN 5/10
```

---

```
0020566-00      NEW WORLD COMMUNICATIONS GROUP   CLAIM 0000000566 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069      C/O SQUADRON ELLENOFF PLESENT ET AL       $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
                ATTN: ERIC A ROSEN ESQ                     $.00  TOTAL CLAIMED       RM5   WITHDRAWN
                551 FIFTH AVE                                                        ORIG CLM AMT     $4,837,572.50
                NEW YORK           NY 10176
```

---

```
0020567-00      NEW WORLD COMMUNICATIONS GROUP   CLAIM 0000000567 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069      C/O SQUADRON ELLENOFF PLESENT ET AL   UNLIQUIDATED                    DATE DEBT INCURRED: 061694
                ATTN: ERIC A ROSEN ESQ                     $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                551 FIFTH AVE                                                        RM5   WITHDRAWN
                NEW YORK           NY 10176                                          RM6   ORIG CLM UNDETERMIND
```

---

```
0021159-00      NEW WORLD TELEVISION             CLAIM 0000001078 FILED ON  8/19/98    CC EC,EXECUTORY CONTRACT
96 B 02069      SQUADRON ELLENOFF PLESENT ET AL            $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                ATTN: IRA S GREENE                                                    R3A A,MULTIPLE CASE CLAIM
                551 FIFTH AVENUE                                                      R3B M,MULTIPLE COPIES
                NEW YORK           NY 10176                                           RM4   DKT 1263
                                                                                     RM5   REJECTED CONTRACT
                                                                                     RM6   ORIG CLM UNDETERM
                                                                                     RM7   W/DRAWN 5/10
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)     CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  136
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021186-00     NEW WORLD TELEVISION PROD INC    CLAIM 0000001088 FILED ON  8/20/98    CC EC,EXECUTORY CONTRACT
96 B 02069     SQUADRON ELLENOFF PLESENT ET AL      CONTINGENT,UNLIQUIDATED          RM3 E,EXPUNGED BY ORDER
               ATTN: SCOTT A GOLDEN                    $.00  TOTAL CLAIMED            RM4   DKT 1263
               551 FIFTH AVENUE                                                      RM5   REJ OF EXC CONTRACT
               NEW YORK            NY 10176                                          RM6   ORIG CLM UNDETERM
                                                                                     RM7   W/DRAWN 5/10
```

---

```
0021184-00     NEW WORLD TELEVISION PROD INC    CLAIM 0000001086 FILED ON  8/20/98    CC EC,EXECUTORY CONTRACT
96 B 02069     SQUADRON ELLENOFF PLESENT ET AL      CONTINGENT,UNLIQUIDATED          RM3 E,EXPUNGED BY ORDER
               ATTN: SCOTT A GOLDEN                    $.00  TOTAL CLAIMED            RM4   DKT 1263
               551 FIFTH AVENUE                                                      RM5   REJ OF EXEC CONTRACT
               NEW YORK            NY 10176                                          RM6   ORIG CLM UNDETERM
                                                                                     RM7   W/DRAWN 5/10
```

---

```
0001063-00     NEW YORK BATTERY & CHARGER       CLAIM 0000000705 FILED ON  1/14/97    CC AP,ACCOUNTS PAYABLE
96 B 02070     ATTN: DAN HEFFERMAN                  $.00  CLAIMED UNSECURED          DATE DEBT INCURRED: 120396
VEN1: 002545   17 ROBINSON DR                       $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
               SHIRLEY            NY 11967                                           ORIG CLM AMT        $288.54
```

---

```
0001064-00     NEW YORK CITY DEPT OF FINANCE    CLAIM 0000000141 FILED ON  1/24/97    CC TA,TAXES
96 B 02069     BANKRUPTCY & ASSIGNMENT UNIT     $212,392.12  CLAIMED PRIORITY       EXHIBIT: UNKNOWN
               345 ADAMS STREET 10TH FLR SO      $22,046.00  CLAIMED UNSECURED      R3A X,REDUCED AND ALLOWED
               BROOKLYN          NY 11201-3714   $234,438.12  TOTAL CLAIMED         ORIG CLM AMT      $588,500.00
```

---

```
0020415-00     NEW YORK TELEPHONE COMPANY       CLAIM 0000000415 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02069     ATTN: JEANETTE BERRY                 $.00  CLAIMED UNSECURED          RM3 E,EXPUNGED BY ORDER
               375 PEARL STREET RM 1208 B           $.00  TOTAL CLAIMED             ORIG CLM AMT       $15,915.39
               NEW YORK          NY 10038
```

---

```
0020139-00     NEW YORK, CITY OF                CLAIM 0000000139 FILED ON  1/24/97    CC TA,TAXES
96 B 02073     DEPARTMENT OF FINANCE                $.00  CLAIMED PRIORITY          RM3 E,EXPUNGED BY ORDER
               BANKRUPTCY & ASSIGNMENT UNIT         $.00  TOTAL CLAIMED             RM5   REPLACED BY 721
               345 ADAMS STREET 10TH FL SO                                          ORIG CLM AMT        $8,250.00
               BROOKLYN          NY 11201-3714
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   137
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020721-00    NEW YORK, CITY OF            CLAIM 0000000721 FILED ON  2/07/97    CC TA,TAXES
96 B 02073    DEPARTMENT OF FINANCE                $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              BANKRUTCY & ASSIGNMENT UNIT          $.00  TOTAL CLAIMED       RM4   AMENDS 139
              345 ADAMS STREET 10TH FL SO                                    ORIG CLM AMT      $8,250.00
              BROOKLYN           NY 11201-3714
```

---

```
0020143-00    NEW YORK, CITY OF            CLAIM 0000000143 FILED ON  1/24/97    CC TA,TAXES
96 B 02076    DEPARTMENT OF FINANCE                $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              BANKRUPTCY & ASSIGNMENT UNIT         $.00  TOTAL CLAIMED       ORIG CLM AMT      $7,150.00
              345 ADAMS STREET 10TH FL SO
              BROOKLYN           NY 11201-3714
```

---

```
0020140-00    NEW YORK, CITY OF            CLAIM 0000000140 FILED ON  1/24/97    CC TA,TAXES
96 B 02077    DEPARTMENT OF FINANCE           $20,000.00  CLAIMED PRIORITY   R3A K,CHANGED BY ORDER
              BANKRUPTCY & ASSIGNMENT UNIT    $20,000.00  TOTAL CLAIMED      RMB P,PAID BY MARVEL
              345 ADAMS STREET 10TH FL SO                                    ORIG CLM AMT      $6,600.00
              BROOKLYN           NY 11201-3714
```

---

```
0020973-00    NEW YORK, STATE OF           CLAIM 0000000914 FILED ON  6/18/97    CC TA,TAXES
96 B 02069    ATTN: COMMISSIONER OF TAXATION       $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              PO BOX 5300                          $.00  CLAIMED UNSECURED   RM5   AMENDED BY 930
              ALBANY             NY 12205-0300     $.00  TOTAL CLAIMED       ORIG CLM AMT    $468,291.00
                                           *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020989-00    NEW YORK, STATE OF           CLAIM 0000000930 FILED ON  6/16/97    CC TA,TAXES
96 B 02069    ATTN: COMMISSIONER OF TAXATION       $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
              PO BOX 5300                          $.00  CLAIMED UNSECURED   RM5   AMENDS 914
              ALBANY             NY 12205-0300     $.00  TOTAL CLAIMED       RM6   AMENDED BY 1039
                                           *** CLAIM FILED AFTER BAR DATE ***  ORIG CLM AMT  $3,132,992.58
```

---

```
0021123-00    NEW YORK, STATE OF           CLAIM 0000001038 FILED ON 12/05/97    CC 99,UNSOLICITED CLAIM
96 B 02069    DEPARTMENT OF TAXATION AND FINANCE   $.00  CLAIMED PRIORITY    DATE DEBT INCURRED: 022897
              BANKRUPTCY/SPECIAL PROCEDURES        $.00  TOTAL CLAIMED       RM3 M,DISALLOWED (IN FULL)
              PO BOX 5300                                                    RM5   W/DRAWN
              ALBANY             NY 12205-0300                               ORIG CLM AMT      $1,257.57
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014    PAGE  138
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021123-01       NEW YORK, STATE OF             CLAIM 0000001127 FILED ON 10/13/98   CC 99,UNSOLICITED CLAIM
96 B 02069       DEPARTMENT OF TAXATION AND FINANCE     $764,306.51  CLAIMED PRIORITY    RM3 A,AMENDED BY/REPLACED BY
                 BANKRUPTCY/SPECIAL PROCEDURES          $311,775.62  CLAIMED UNSECURED   R3A M,ADMINISTRATIVE
                 PO BOX 5300                          $1,076,082.13  TOTAL CLAIMED       R3B H,HIDDEN LIABILITY
                 ALBANY            NY 12205-0300   *** CLAIM FILED AFTER BAR DATE ***   RM4    1185
                                                                                        RM5    AMENDS 1039
                                                                                        RM6    REDUCED & ALLOWED
                                                                                        RM7    TAXES
                                                                                        ORIG CLM AMT    $1,101,327.81
```

---

```
0021123-02       NEW YORK, STATE OF             CLAIM 0000001185 FILED ON 11/03/98   CC TA,TAXES
96 B 02069       DEPARTMENT OF TAXATION AND FINANCE        $.00  CLAIMED PRIORITY     RM3 M,DISALLOWED (IN FULL)
                 BANKRUPTCY/SPECIAL PROCEDURES             $.00  CLAIMED SECURED      R3A M,ADMINISTRATIVE
                 PO BOX 5300                               $.00  CLAIMED UNSECURED    RM5    AMENDS 1127
                 ALBANY            NY 12205-0300           $.00  TOTAL CLAIMED        RM7    TAXES
                                                                                      ORIG CLM AMT    $1,101,327.81
```

---

```
0021124-00       NEW YORK, STATE OF             CLAIM 0000001039 FILED ON 12/05/97   CC 99,UNSOLICITED CLAIM
96 B 02069       COMMISSIONER OF TAXATION & FINANCE        $.00  CLAIMED PRIORITY     DATE DEBT INCURRED: 083194
                 BANKRUPTCY SPECIAL PROCEDRES              $.00  CLAIMED UNSECURED    RM3 M,DISALLOWED (IN FULL)
                 PO BOX 5300                               $.00  TOTAL CLAIMED        RM5    AMENDS 930
                 ALBANY            NY 12205-0300   *** CLAIM FILED AFTER BAR DATE *** RM6    AMENDED BY 1127
                                                                                      ORIG CLM AMT    $1,428,662.63
```

---

```
0021014-00       NEW YORK, STATE OF             CLAIM 0000000956 FILED ON  1/16/97   CC TA,TAXES
96 B 02070       ATTN: COMMISSIONER OF TAXATION            $.00  CLAIMED PRIORITY     RM3 M,DISALLOWED (IN FULL)
                 PO BOX 5300                               $.00  CLAIMED UNSECURED    ORIG CLM AMT    $12,064.31
                 ALBANY            NY 12205-0300           $.00  TOTAL CLAIMED
                                               *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0021050-00       NEW YORK, STATE OF             CLAIM 0000000991 FILED ON 10/14/97   CC TA,TAXES
96 B 02076       DEPARTMENT OF TAXATION AND FINANCE        $.00  CLAIMED PRIORITY     DATE DEBT INCURRED: 053197
                 ATTN: RICK BALDWIN-COMMISIONER            $.00  TOTAL CLAIMED        RM3 M,DISALLOWED (IN FULL)
                 PO BOX 5300                    *** CLAIM FILED AFTER BAR DATE ***    R3A M,ADMINISTRATIVE
                 ALBANY            NY 12205-0300                                      R3B H,HIDDEN LIABILITY
                                                                                      ORIG CLM AMT    $2,006.80
```

---

```
9902CEN8   RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96   0224-1014    PAGE  139
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153         2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021051-00      NEW YORK, STATE OF              CLAIM 0000000992 FILED ON 10/14/97    CC TA,TAXES
96 B 02076      COMMISSIONER OF TAXATION & FINANCE       $.00  CLAIMED PRIORITY      DATE DEBT INCURRED: 053196
                ATTN: RICK BALDWIN-COMISSIONER           $.00  CLAIMED UNSECURED     RM3 M,DISALLOWED (IN FULL)
                PO BOX 5300                              $.00  TOTAL CLAIMED         ORIG CLM AMT      $16,886.13
                ALBANY          NY 12205-0300  *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020505-00      NEWMAN & ULLMAN INC            CLAIM 0000000505 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: JAMES A GERBER                $15,364.10  CLAIMED UNSECURED    DATE DEBT INCURRED: 102296
                2312 LAKESHORE DR                   $15,364.10  TOTAL CLAIMED
                PEKIN           IL 61554
```

---

```
0020198-00      NEWMAN CUST, MICHAEL F         CLAIM 0000000198 FILED ON  1/27/97    CC 99,UNSOLICITED CLAIM
96 B 02069      MIKE NEWMAN-MINOR                        $.00  CLAIMED UNSECURED     RM3 E,EXPUNGED BY ORDER
                56925 710 RD                            $.00  TOTAL CLAIMED          RM8   35
                FAIRBURY        NE 68352-5546                                        ORIG CLM AMT        $657.40
```

---

```
0020498-00      NEWSOM GRAHAM HEDRICK & KENNON  CLAIM 0000000498 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02077      ATTN: JOHN R LONG ESQ                   $.00  CLAIMED PRIORITY      DATE DEBT INCURRED: 110196
                PO BOX 51579                            $.00  CLAIMED SECURED       RM3 E,EXPUNGED BY ORDER
                DURHAM          NC 27717-1579            $.00  CLAIMED UNSECURED     ORIG CLM AMT      $8,636.90
                                                        $.00  TOTAL CLAIMED
```

---

```
0020594-00      NHL ENTERPRISE CANADA INC      CLAIM 0000000594 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: RICHARD H ZAHND-VP       UNLIQUIDATED                         DATE DEBT INCURRED: 100192
                75 INTERNATIONAL BLVD                   $.00  TOTAL CLAIMED          EXHIBIT: CANADA
                STE 300                                                             RM3 M,DISALLOWED (IN FULL)
                REXDALE ON          M9W -6L9                                        RM6   ORIG CLM UNDET
                                                                                    MC  2,CANADA UNDELV
```

---

```
0020596-00      NHL ENTERPRISES BV             CLAIM 0000000596 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: RICHARD H ZAHND-VP       UNLIQUIDATED                         DATE DEBT INCURRED: 100192
                POLAKWEG 14                             $.00  TOTAL CLAIMED          RM3 M,DISALLOWED (IN FULL)
                2288GG RIJSKWIJK                                                    RM6   ORIG CLM UNDET
                THE NETHERLANDS                                                     MC  F,FOREIGN
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    140
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020598-00      NHL ENTERPRISES BV                CLAIM 0000000598 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: RICHARD H ZAHND-VP          UNLIQUIDATED                         DATE DEBT INCURRED: 100192
                POLAKWEG 14                            $.00  TOTAL CLAIMED              RM3 M,DISALLOWED (IN FULL)
                2288 GG RIJSWIJK                                                        RM6    ORIG CLM UNDET
                THE NETHERLANDS                                                         MC  F,FOREIGN
```

---

```
0020599-00      NHL ENTERPRISES CANADA INC        CLAIM 0000000599 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: RICHARD H ZAHND-VP          UNLIQUIDATED                         DATE DEBT INCURRED: 100192
                75 INTERNATIONAL BLVD                  $.00  TOTAL CLAIMED              RM3 M,DISALLOWED (IN FULL)
                STE 300                                                                 RM5    AMENDED BY CLM 1077
                REXDALE ON          M9W -6L9                                            RM6    ORIG CLM UNDET
                CANADA                                                                  MC  2,CANADA UNDELV
```

---

```
0020600-00      NHL ENTERPRISES CANADA LP         CLAIM 0000000600 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: RICHARD H ZAHND-VP          UNLIQUIDATED                         DATE DEBT INCURRED: 100192
                75 INTERNATIONAL BLVD                  $.00  TOTAL CLAIMED              RM3 M,DISALLOWED (IN FULL)
                STE 300                                                                 RM6    ORIG CLM UNDET
                REXDALE ON          M9W -6L9                                            MC  U,UNDELIVERABLE
```

---

```
0021158-00      NHL ENTERPRISES CANADA LP         CLAIM 0000001077 FILED ON  8/19/98    CC EC,EXECUTORY CONTRACT
96 B 02071      ATTN: MARY J SOTIS                     $.00  CLAIMED PRIORITY          RM3 M,DISALLOWED (IN FULL)
                75 INTERNATIONAL BLVD                  $.00  CLAIMED SECURED           R3A M,ADMINISTRATIVE
                REXDALE            ON   M9W-6L9        $.00  CLAIMED UNSECURED         RM5    LICENSE AGREEMENT
                CANADA                                 $.00  TOTAL CLAIMED             RM6    AMENDS CLM 599
                                                                                       MC  2,CANADA UNDELV
                                                                                       ORIG CLM AMT     $4,218,436.59
```

---

```
0020595-00      NHL ENTERPRISES LP                CLAIM 0000000595 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: RICHARD H ZAHND-VP          UNLIQUIDATED                         DATE DEBT INCURRED: 100192
                75 INTERNATIONAL BLVD                  $.00  TOTAL CLAIMED              RM3 M,DISALLOWED (IN FULL)
                REXDALE ON          M9W -6L9                                            RM6    ORIG CLM UNDET
                CANADA                                                                  MC  U,UNDELIVERABLE
```

---

```
0020187-00      NOCON, CEDRIC A                   CLAIM 0000000187 FILED ON  1/27/97    CC 99,UNSOLICITED CLAIM
96 B 02069      2034 ILLINOIS ST                  UNLIQUIDATED                         RM3 E,EXPUNGED BY ORDER
                WEST COVINA        CA 91792-2445       $.00  TOTAL CLAIMED              R3B Z,US POSTAL ADDRESS CHANGE
                                                                                       RM6    ORIG CLM UNDETERMIND
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)         CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   141
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE            NEW YORK, NY 10153         2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0069083-00         NORA R RYAN              CLAIM 0000001150 FILED ON 10/26/98    CC SH,SHAREHOLDER
96 B 02069         14 WALDEN AVENUE                      $.00  TOTAL CLAIMED      EXHIBIT: 010
VEN1: 12139        STATEN ISLAND      NY 10306-1345                               RM3 E,EXPUNGED BY ORDER
                                                                                 R3A M,ADMINISTRATIVE
                                                                                 RM5    SHAREHOLDER
                                                                                 RM6    ORIG CLM UNASCERT
                                                                                 RM7    0000000099000
                                                                                 RM8    99
```

---

```
0001077-00         NORMA RIVERA GIBSON      CLAIM 0000000022 FILED ON  1/13/97    CC LT,LITIGATION
96 B 02069         5800 ARLINGTON AVE                    $.00  TOTAL CLAIMED      DATE DEBT INCURRED: 111596
                   BRONX              NY 10471                                    EXHIBIT: UNKNOWN
                                                                                 RM3 E,EXPUNGED BY ORDER
                                                                                 R3B C,CHANGE IN N/A
                                                                                 RM6    ORIG CLM UNDETERMIND
```

---

```
0021070-00         NORTH JERSEY TANK LINES INC   CLAIM 0000001011 FILED ON  9/22/97    CC AP,ACCOUNTS PAYABLE
96 B 02070         ATTN: JANE VAN LENTEN-TREASURER       $6,372.88  CLAIMED PRIORITY   DATE DEBT INCURRED: 070197
VEN1: 002640       PO BOX 225                            $6,372.88  TOTAL CLAIMED      RM5    SCH MVD FR 1079
                   OAKLAND            NJ 07436      *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020249-00         NORTHEAST GRAPHICS INC        CLAIM 0000000249 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02069         WORLD COLOR PRESS                     $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 120695
                   ATTN: DONALD WHITE-DIR FINANCE        $.00  TOTAL CLAIMED           RM3 W,WITHDRAWN
                   291 STATE STREET                                                    RM4    DKT 275
                   NORTH HAVEN        CT 06473                                         ORIG CLM AMT       $8,655.00
```

---

```
0020248-00         NORTHEAST GRAPHICS INC        CLAIM 0000000248 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02071         WORLD COLOR PRESS                     $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 082396
                   291 STATE STREET                      $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
                   NORTH HAVEN        CT 06473                                         ORIG CLM AMT       $2,016.00
```

---

```
0020247-00         NORTHEAST GRAPHICS INC        CLAIM 0000000247 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02077         WORLD COLOR PRESS                     $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 102896
                   ATTN: DONALD WHITE-DIR FINANCE        $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
                   291 STATE STREET                                                    ORIG CLM AMT      $62,412.57
                   NORTH HAVEN        CT 06473
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1614    PAGE   142
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE            NEW YORK, NY 10153      2123108000
COURT:      DISTRICT OF DELAWARE           844 KING STREET             WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0020970-00<br>96 B 02073 | NORTHEAST INTERNATIONAL<br>DIV OF SHADOW ENTERTAINMENT GROUP<br>ATTN: STANLEY LOZOWSKI<br>503 BEECH ST<br>NEW HYDE PARK          NY 11040 | CLAIM 0000000911 FILED ON  7/03/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1991<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT          $5,597.50 |
| 0020428-00<br>96 B 02073 | O S P PUBLISHING INC<br>ATTN: BOBBI LIM-CREDIT MANAGER<br>5548 LINDBERGH LANE<br>BELL               CA 90201 | CLAIM 0000000428 FILED ON  1/30/97<br>$1,225.64  CLAIMED UNSECURED<br>$1,225.64  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>R3A X,REDUCED AND ALLOWED<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT          $4,427.64 |
| 0020489-00<br>96 B 02069 | O'CONNELL, FRANK J<br>1616 WESTERDALE RD<br>WOODSTOCK          VT 05091 | CLAIM 0000000489 FILED ON  1/31/97<br>$2,369,134.61  CLAIMED UNSECURED<br>$2,369,134.61  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 053195<br>RM3 V,PARTIAL CLAIM TRANSFER TO<br>R3A X,REDUCED AND ALLOWED<br>R3B Q,HIDDEN LIAB/CHG NAME ADD<br>RM5   AVOIDANCE LITIGATION<br>RM6   MULTIPLE CASE CLAIM<br>ORIG CLM AMT      $8,661,949.00 |
| 0021153-00<br>96 B 02069 | O'CONNELL, FRANK J<br>1616 WESTERDALE RD<br>WOODSTOCK          VT 05091 | CLAIM 0000001071 FILED ON  8/18/98<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>DATE DEBT INCURRED: 053195<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>RM5   REJ OF EXEC CONTRACT<br>ORIG CLM AMT      $8,661,949.00 |
| 0021154-00<br>96 B 02077 | O'CONNELL, FRANK J<br>1616 WESTERDALE RD<br>WOODSTOCK          VT 05091 | CLAIM 0000001072 FILED ON  8/18/98<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>DATE DEBT INCURRED: 053195<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>RM5   REJ OF EXEC CONTRACT<br>ORIG CLM AMT      $8,661,949.00 |
| 0020372-00<br>96 B 02073 | O'HARE ENGINEERING<br>ATTN: DEBORAH KUFFEL-ACCOUNTING MGR<br>55 MESSNER DR<br>WHEELING          IL 60090 | CLAIM 0000000372 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 122796<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT          $145.37 |

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  143
             ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE           NEW YORK, NY 10153      2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET            WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0064072-01      OFFCHINIK, GEORGE               CLAIM 0000001153 FILED ON 10/29/98    CC SH,SHAREHOLDER
96 B 02069      1411 5TH ST                              $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                MOUNDSVILLE        WV 26041-1918                                      RM6    ORIG CLM UNASCERT
                                                                                      RM7    SHAREHOLDER
                                                                                      RM8    1000
```

---

```
0020546-00      OLBRICH, DAVID W                CLAIM 0000000546 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02074      C/O LAW OFFICES OF                       $.00  TOTAL CLAIMED          DATE DEBT INCURRED: 1992
                IRA BENJAMIN KATZ                                                     RM3 W,WITHDRAWN
                1901 AVE OF THE STARS STE 1900                                        RM5    CLM FIL UNDETER
                LOS ANGELES        CA 90067                                           RM6    CRED WITHDRAWAL
```

---

```
0020191-00      OLIVERI, PAUL F                 CLAIM 0000000191 FILED ON  1/27/97    CC 99,UNSOLICITED CLAIM
96 B 02069      48 ROWE AVE                              $.00  CLAIMED UNSECURED      RM3 E,EXPUNGED BY ORDER
                LYNBROOK           NY 11563               $.00  TOTAL CLAIMED          RM8    16
                                                                                      ORIG CLM AMT        $480.00
```

---

```
0020400-00      OLSON, LYMAN C                  CLAIM 0000000400 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02069      500 LAKE BLVD S                          $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 122993
                BUFFALO            MN 55313               $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                                                                                      RM8    1000
                                                                                      ORIG CLM AMT      $27,250.00
```

---

```
0020676-00      ON TARGET INVESTMENT CLUB       CLAIM 0000000676 FILED ON  2/03/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: KENNETH G KNOUF                    $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                4225 S ST ROAD 62               *** CLAIM FILED AFTER BAR DATE ***    RM6    ORIG CLM UNDETERMIND
                HANOVER            IN 47240                                           RM8    100
```

---

```
0020351-00      OPTIMA DIRECT                   CLAIM 0000000351 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02073      ATTN: ROBIN LEHMAN, VP FINANCE       $27,645.70  CLAIMED UNSECURED    DATE DEBT INCURRED: 100195
                8100 BOONE BLVD #300                 $27,645.70  TOTAL CLAIMED        R3A J,ALLOWED IN FULL
                VIENNA             VA 22182
```

---

```
0020033-00      OSLER HOSKIN & HARCOURT         CLAIM 0000000033 FILED ON  1/14/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: FRANK ZAID-PARTNER                 $.00  TOTAL CLAIMED          DATE DEBT INCURRED: 102396
                FIRST CANADIAN PLACE                                                  RM3 E,EXPUNGED BY ORDER
                PO BOX 50                                                             RM5    1072.96 CANADIAN $
                TORANTO ON         M5X -1B8                                           RM6    ORIG CLAIM UNDETER
                CANADA                                                                MC  C,CANADA
```

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   144
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE              NEW YORK, NY 10153              2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| | | |
|---|---|---|
| 0020666-00<br>96 B 02069 | OXFORD RESOURCES CORP<br>CENTREY CAPITAL CORP<br>270 S SERVICE RD<br>MELVILLE          NY 11747 | CLAIM 0000000666 FILED ON  2/03/97<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>RM4   DKT 364<br>RM5   ORIG CLM AMT=UNDET |

---

| 0020315-00<br>96 B 02069 | PACIFIC BELL<br>ATTN: C SPRADLIN-BOOKKEEPER<br>PO BOX 489<br>MONTEBELLO        CA 90640 | CLAIM 0000000315 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 041096<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT         $52.37 |

---

| 0021025-00<br>96 B 02070 | PACKAGE SYTEMS CORPRATION<br>ASSIGNED TO ASHER CANDY ACQUISITOIN<br>C/O SALON MARROW & KYCKMAN LLP<br>685 THIRD AVENUE<br>NEW YORK          NY 10017 | CLAIM 0000000966 FILED ON 11/24/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>ORIG CLM AMT       $3,578.57 |

---

| 0021106-00<br>96 B 02069 | PACKAGING PERSONIFIED INC<br>C/O MURPHY SPADARO & LANDON<br>ATTN: CARL N KUNZ III ESQ<br>824 MARKET STREET STE 700<br>WILMINGTON        DE 19801 | CLAIM 0000001021 FILED ON  3/23/98<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3A S,SETTLEMENT<br>R3B H,HIDDEN LIABILITY<br>RM4   DISALLOWED<br>RM5   AMENDED BY 1188<br>RM6   SUS DUP 1051<br>RM7   $27,000.00<br>ORIG CLM AMT      $61,223.84 |

---

| 0021106-01<br>96 B 02069 | PACKAGING PERSONIFIED INC<br>C/O MURPHY SPADARO & LANDON<br>ATTN: CARL N KUNZ III ESQ<br>824 MARKET STREET STE 700<br>WILMINGTON        DE 19801 | CLAIM 0000001188 FILED ON 11/23/98<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>DATE DEBT INCURRED: FEB 97<br>RM3 W,WITHDRAWN<br>R3A M,ADMINISTRATIVE<br>R3B H,HIDDEN LIABILITY<br>RM5   AMENDS 1021<br>RM6   SETTLEMENT<br>RM7   $27,000.00<br>ORIG CLM AMT      $61,223.84 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11   CASE FILE DATE 12/27/96    0224-1014    PAGE   145
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE              NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET               WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0021136-00<br>96 B 02069 | PACKAGING PERSONIFIED INC<br>C/O MURPHY SPADARO & LANDON<br>ATTN: CARL N KUNZ III ESQ<br>246 KEHOE BLVD<br>CAROL STREAM          IL 60188 | CLAIM 0000001051 FILED ON  7/13/98<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: FEB 97<br>RM3 E,EXPUNGED BY ORDER<br>R3A S,SETTLEMENT<br>R3B H,HIDDEN LIABILITY<br>RM4   DISALLOWED<br>RM5   SUSP DUP 1021<br>RM6   CHANGE IN N/A<br>RM7   $27,000.00<br>ORIG CLM AMT      $61,223.84 |
| 0021114-00<br>96 B 02069 | PADNOS, SANDRA WILDMAN<br>6160 LAURELGROVE AVE<br>N HOLLYWOOD          CA 91606 | CLAIM 0000001029 FILED ON 12/12/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 081597<br>RM3 E,EXPUNGED BY ORDER<br>RM5   AMENDED BY 1122<br>ORIG CLM AMT     $628,204.00 |
| 0021201-00<br>96 B 02069 | PADNOS, SANDRA WILDMAN<br>6160 LAURELGROVE AVE<br>N HOLLYWOOD          CA 91606 | CLAIM 0000001122 FILED ON  8/19/98<br>$.00  CLAIMED PRIORITY<br>$271,576.00  CLAIMED UNSECURED<br>$271,576.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>DATE DEBT INCURRED: 081597<br>RM3 G,AMENDS / REPLACES<br>R3A X,REDUCED AND ALLOWED<br>RM4   1029<br>RM5   REJ OF EXEC CONTRACT<br>RM6   MULTIPLE CASE CLAIM<br>ORIG CLM AMT     $628,204.00 |
| 0020071-00<br>96 B 02071 | PAMIDA INC<br>ATTN: SARA KEIM-A/R MGR<br>PO BOX 3856<br>OMAHA          NE 68103-0856 | CLAIM 0000000071 FILED ON  1/17/97<br>$450.00  CLAIMED UNSECURED<br>$450.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 060295<br>R3A X,REDUCED AND ALLOWED<br>RM6   DEBTOR RECON<br>ORIG CLM AMT       $2,021.43 |
| 0020114-00<br>96 B 02077 | PAMIDA INC<br>ATTN: SARA KEIM-A/R MANAGER<br>PO BOX 3856<br>OMAHA          NE 68103 | CLAIM 0000000114 FILED ON  1/22/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 121595<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT       $3,047.40 |
| 0021126-00<br>96 B 02070 | PAPER ENTERPRISES INC<br>ATTN: HERBERT SEDLER-PRESIDENT<br>850 EAST 140TH STREET<br>BRONX          NY 10454 | CLAIM 0000001041 FILED ON  4/20/98<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 98,SCHEDULED-UNSOLICITED FORM<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>ORIG CLM AMT      $48,025.86 |

```
9902CEN8      RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014      PAGE   146
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE            NEW YORK, NY 10153         2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021127-00      PAPER ENTERPRISES INC              CLAIM 0000001042 FILED ON  4/20/98    CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02071      ATTN: HERBERT SEDLER-PRESIDENT            $48,025.86  CLAIMED PRIORITY    R3A M,ADMINISTRATIVE
                850 EAST 140TH ST                         $48,025.86  TOTAL CLAIMED       RM6    ALLOWED IN FULL
                BRONX              NY 10454        *** CLAIM FILED AFTER BAR DATE ***     RMB P,PAID BY MARVEL
```

---

```
0020591-00      PARACHUTE PRESS INC                CLAIM 0000000591 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069      C/O GEORGE P BIRNBAUM ESQ                 UNLIQUIDATED                    RM3 E,EXPUNGED BY ORDER
                130 W 57TH STREET 5B                          $.00  TOTAL CLAIMED        RM6    ORIG CLM UNDETERMND
                NEW YORK           NY 10019
```

---

```
0001121-00      PARAMOUNT PACKAGING CORP           CLAIM 0000000556 FILED ON  1/31/97    CC AP,ACCOUNTS PAYABLE
96 B 02071      ATTN: JULIE SORRELLS                      $57,518.89  CLAIMED UNSECURED   DATE DEBT INCURRED: NOV 95
VEN1: V3348     PO BOX 2968                               $57,518.89  TOTAL CLAIMED       R3B C,CHANGE IN N/A
                OSHKOSH            WI 54903-2968                                           RM6    US POSTAL ADD CHANGE
```

---

```
0020300-00      PARAMOUNT PICTURES CORP            CLAIM 0000000300 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02069      PARAMOUNT COMICS DIVISION                     $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                C/O ROBINSON DIAMANT ET AL                                                RM5    AMENDED BY 1017
                1888 CENTURY PARK EAST #1500                                              RM6    ORIG CLM UNDETERM
                LOS ANGELES        CA 90067
```

---

```
0021076-00      PARAMOUNT PICTURES CORP            CLAIM 0000001017 FILED ON  7/22/97    CC 99,UNSOLICITED CLAIM
96 B 02069      PARAMOUNT COMIC DIV                           $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 010194
                C/O ROBINSON DIAMANT & BRILL                  $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                1888 CENTURY PARK E STE 1500                                              R3B M,MULTIPLE COPIES
                LOS ANGELES        CA 90067                                               RM5    AMENDS 300
                                                                                          ORIG CLM AMT      $2,182,000.00
```

---

```
0021276-00      PARAMOUNT PICTURES CORP            CLAIM 0000001228 FILED ON 12/01/98    CC EC,EXECUTORY CONTRACT
96 B 02069      ROBINSON DIAMANT & BRILL APC                  $.00  POST-PETITION        DATE DEBT INCURRED: 010596
                ATTN: SANDFORD L FREY ESQ                     $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                1888 CENTURY PARK EAST #1500                                              R3A M,ADMINISTRATIVE
                LOS ANGELES        CA 90067                                               R3B M,MULTIPLE COPIES
                                                                                          RM7    CONTRACT
                                                                                          ORIG CLM AMT       $250,000.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  147
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0021282-00<br>96 B 02069 | PARAMOUNT PICTURES CORP<br>ROBINSON DIAMANT & BRILL APC<br>ATTN: SANDFORD L FREY ESQ<br>1888 CENTURY PARK EAST #1500<br>LOS ANGELES          CA 90067 | CLAIM 0000001234 FILED ON 12/07/98<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC RO,ROYALTIES<br>DATE DEBT INCURRED: 010596<br>RM3 E,EXPUNGED BY ORDER<br>RM5    AMENDS 1017<br>RM7    ROYALTIES<br>ORIG CLM AMT        $250,000.00 |
| 0020047-00<br>96 B 02071 | PARK CUSTOM MOLDING<br>ATTN: OPERATIONS MANAGER<br>940 PARK AVE<br>LINDEN              NJ 07036 | CLAIM 0000000047 FILED ON  1/15/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 122096<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT         $31,339.75 |
| 0020680-00<br>96 B 02069 | PARK, ANDY<br>2458 PASEO CIRCULO<br>TUSTIN              CA 92782-9023 | CLAIM 0000000680 FILED ON  2/03/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 111696<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>ORIG CLM AMT            $150.00 |
| 0020679-00<br>96 B 02074 | PARK, ANDY<br>5760 RIVER VALLEY TRAIL<br>ANAHEIM             CA 92807 | CLAIM 0000000679 FILED ON  2/03/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 111696<br>RM3 E,EXPUNGED BY ORDER<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT            $150.00 |
| 0020706-00<br>96 B 02069 | PASQUALE, SAVIANO<br>ATTN: CARLO BOTTA-MANAGER<br>1 TAVERSA SIEPE NUOVA<br>FRATTAMAGGIORE NA        80027<br>ITALY | CLAIM 0000000706 FILED ON  1/28/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6    ORIG CLM UNDETERMIND<br>RM8    900<br>MC  F,FOREIGN |
| 0020447-00<br>96 B 02069 | PAUL WEISS RIFKIND ET AL<br>ATTN: ROBERT DRAIN<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK            NY 10019-6064 | CLAIM 0000000447 FILED ON  1/30/97<br>$80,517.34  CLAIMED UNSECURED<br>$80,517.34  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>R3A J,ALLOWED IN FULL<br>R3B H,HIDDEN LIABILITY |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)         CHAPTER 11    CASE FILE DATE 12/27/96    0224-1614    PAGE  148
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020709-00     PEARSON, JASON                   CLAIM 0000000709 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069     3104 MERCER UNIVERSITY DR                 $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 102196
               #100                                      $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
               ATLANTA            GA 30341                                           R3A A,MULTIPLE CASE CLAIM
                                                                                     MC  U,UNDELIVERABLE
                                                                                     ORIG CLM AMT        $1,226.14
```

---

```
0060397-00     PECORARO SR, ANGELO              CLAIM 0000001191 FILED ON 11/23/98    CC SH,SHAREHOLDER
96 B 02069     726 BALSAM WAY S                          $.00  TOTAL CLAIMED         EXHIBIT: 010
VEN1: 8266     UNION            NJ 07083-7410   *** CLAIM FILED AFTER BAR DATE ***    RM3 E,EXPUNGED BY ORDER
                                                                                     RM5    STOCK
                                                                                     RM6    ORIG CLM UNASCERT
                                                                                     RM7    0000000250000
                                                                                     RM8    250
```

---

```
0020543-00     PENNER, DAVID A                  CLAIM 0000000543 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02074     2745 GUM CIRCLE                           $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 110894
               SIMI VALLEY        CA 93065                $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                                                                                     R3B H,HIDDEN LIABILITY
                                                                                     ORIG CLM AMT       $79,300.00
```

---

```
0021012-00     PENNSYLVANIA, COMMONWEALTH OF    CLAIM 0000000953 FILED ON  3/05/97    CC TA,TAXES
96 B 02069     DEPARTMENT OF REVENUE                     $.00  CLAIMED PRIORITY      RM3 W,WITHDRAWN
               BUREAU OF COMPLIANCE                       $.00  CLAIMED SECURED       R3A A,MULTIPLE CASE CLAIM
               DEPT 280946                               $.00  CLAIMED UNSECURED     R3B C,CHANGE IN N/A
               HARRISBURG       PA 17128-0946             $.00  TOTAL CLAIMED         ORIG CLM AMT     $3,456,745.40
                                                *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020940-00     PENSION BENEFIT GUARANTY CORP    CLAIM 0000000881 FILED ON  6/19/97    CC 99,UNSOLICITED CLAIM
96 B 02069     ATTN: KARTAR S KHALSA                  CONTINGENT,UNLIQUIDATED        RM3 W,WITHDRAWN
               GENERAL COUNSEL STE 340                   $.00  CLAIMED PRIORITY      R3B H,HIDDEN LIABILITY
               1200 K ST NW                              $.00  TOTAL CLAIMED         ORIG CLM AMT     $2,639,680.00
               WASHINGTON       DC 20005
```

---

```
0020941-00     PENSION BENEFIT GUARANTY CORP    CLAIM 0000000882 FILED ON  6/19/97    CC 99,UNSOLICITED CLAIM
96 B 02069     ATTN: KARTAR S KHALSA                  CONTINGENT,UNLIQUIDATED        RM3 W,WITHDRAWN
               GENERAL COUNSEL STE 340                   $.00  TOTAL CLAIMED         RM6    ORIG CLM UNDETERMIND
               1200 K ST NW
               WASHINGTON       DC 20005
```

---

```
9902CEN8   RECAP FOR CASE: 96-2069 (HSB)   CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014   PAGE  149
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE             NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0020942-00<br>96 B 02069 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000883 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORID CLM UNDETERMIND |
| 0020949-00<br>96 B 02070 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000890 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORIG CLM UNDETERMIND |
| 0020950-00<br>96 B 02070 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000891 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORIG CLM UNDETERMIND |
| 0020951-00<br>96 B 02070 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000892 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>ORIG CLM AMT        $2,639,680.00 |
| 0020946-00<br>96 B 02071 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000887 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>RM6   ORIG CLM UNDETERMIND |
| 0020947-00<br>96 B 02071 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000888 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>ORIG CLM AMT        $2,639,680.00 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    150
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE             NEW YORK, NY 10153        2123108000
COURT:      DISTRICT OF DELAWARE           844 KING STREET              WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

| | | |
|---|---|---|
| 0020948-00<br>96 B 02071 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000889 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORIG CLM UNDETERMIND |

---

| | | |
|---|---|---|
| 0020952-00<br>96 B 02072 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000893 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORIG CLM UNDETERMIND |

---

| | | |
|---|---|---|
| 0020953-00<br>96 B 02072 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000894 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORIG CLM UNDETERMIND |

---

| | | |
|---|---|---|
| 0020954-00<br>96 B 02072 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000895 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>ORIG CLM AMT     $2,639,680.00 |

---

| | | |
|---|---|---|
| 0020955-00<br>96 B 02073 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000896 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORIG CLM UNDETERMIND |

---

| | | |
|---|---|---|
| 0020956-00<br>96 B 02073 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000897 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORIG CLM UNDETERMIND |

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)         CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   151
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE              NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| 0020957-00<br>96 B 02073 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000898 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>ORIG CLM AMT      $2,639,680.00 |

---

| 0020962-00<br>96 B 02075 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000903 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORIG CLM UNDETERMIND |

---

| 0020963-00<br>96 B 02075 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000904 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>ORIG CLM AMT      $2,639,680.00 |

---

| 0020964-00<br>96 B 02076 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000905 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORIG CLM UNDETERMIND |

---

| 0020965-00<br>96 B 02076 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000906 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORIG CLM UNDETERMIND |

---

| 0020966-00<br>96 B 02076 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000907 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>ORIG CLM AMT      $2,639,680.00 |

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE 152
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| | | |
|---|---|---|
| 0020943-00<br>96 B 02077 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000884 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>ORIG CLM AMT      $2,639,680.00 |

---

| | | |
|---|---|---|
| 0020944-00<br>96 B 02077 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000885 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORIG CLM UNDETERMIND |

---

| | | |
|---|---|---|
| 0020945-00<br>96 B 02077 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000886 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>RM6   ORIG CLM UNDETERMIND |

---

| | | |
|---|---|---|
| 0020958-00<br>96 B 02074 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000899 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORIG CLM UNDETERMIND |

---

| | | |
|---|---|---|
| 0020959-00<br>96 B 02074 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000900 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>RM6   ORIG CLM UNDETERMIND |

---

| | | |
|---|---|---|
| 0020960-00<br>96 B 02074 | PENSION BENEFIT GUARANTY CORP<br>ATTN: KARTAR S KHALSA<br>GENERAL COUNSEL STE 340<br>1200 K ST NW<br>WASHINGTON        DC 20005 | CLAIM 0000000901 FILED ON  6/19/97<br>CONTINGENT,UNLIQUIDATED<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 W,WITHDRAWN<br>R3B H,HIDDEN LIABILITY<br>ORIG CLM AMT      $2,639,680.00 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   153
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE          NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET           WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020961-00     PENSION BENEFIT GUARANTY CORP     CLAIM 0000000902 FILED ON  6/19/97     CC 99,UNSOLICITED CLAIM
96 B 02075     ATTN: KARTAR S KHALSA                 CONTINGENT,UNLIQUIDATED            RM3 W,WITHDRAWN
               GENERAL COUNSEL STE 340                    $.00  TOTAL CLAIMED           R3B H,HIDDEN LIABILITY
               1200 K ST NW                                                            RM6   ORIG CLM UNDETERMIND
               WASHINGTON          DC 20005
```

---

```
0020207-00     PEPPER HAMILTON & SCHEETZ         CLAIM 0000000207 FILED ON  1/27/97     CC 99,UNSOLICITED CLAIM
96 B 02071     ATTN: FRANCIS J LAWALL ESQ            $8,588.98  CLAIMED UNSECURED
               3000 TWO LOGAN SQUARE                  $8,588.98  TOTAL CLAIMED
               EIGHTEENTH & ARCH STREETS
               PHILADELPHIA          PA 19103-2799
```

---

```
0020208-00     PEPPER HAMILTON & SCHEETZ         CLAIM 0000000208 FILED ON  1/27/97     CC 99,UNSOLICITED CLAIM
96 B 02072     ATTN: FRANCIS J LAWALL ESQ            $8,302.05  CLAIMED UNSECURED
               3000 TWO LOGAN SQUARE                  $8,302.05  TOTAL CLAIMED
               EIGHTEENTH & ARCH STREETS
               PHILADELPHIA          PA 19103-2799
```

---

```
0020466-00     PERLMUTTER TA, ISAAC              CLAIM 0000000466 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02069     C/O BATTLE FOWLER LLP                  UNLIQUIDATED                      RM3 E,EXPUNGED BY ORDER
               ATTN: LAWRENCE MITTMAN                    $.00  TOTAL CLAIMED            RM6   ORIG CLM UNDET
               75 EAST 55TH STREET
               NEW YORK          NY 10022
```

---

```
0020467-00     PERLMUTTER TA, ISAAC              CLAIM 0000000467 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02075     C/O BATTLE FOWLER LLP                  UNLIQUIDATED                      DATE DEBT INCURRED: 030295
               ATTN: LAWRENCE MITTMAN                    $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
               75 EAST 55TH STREET                                                     RM6   ORIG CLM UNDET
               NEW YORK          NY 10022
```

---

```
0020463-00     PERLMUTTER, ISAAC                 CLAIM 0000000463 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02069     C/O BATTLE FOWLER LLP                  UNLIQUIDATED                      RM3 E,EXPUNGED BY ORDER
               ATTN: LAWRENCE MITTMAN                    $.00  TOTAL CLAIMED            RM6   ORIG CLM UNDET
               75 EAST 55TH STREET
               NEW YORK          NY 10022
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)         CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  154
            ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE             NEW YORK, NY 10153        2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020636-00    PERLMUTTER, ISAAC            CLAIM 0000000636 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02075    C/O BATTLE FOWLER LLP            UNLIQUIDATED                      RM3 E,EXPUNGED BY ORDER
              ATTN: LAWRENCE MITTMAN                  $.00  TOTAL CLAIMED         RM6   ORIG CLM UNDET
              75 EAST 55TH ST
              NEW YORK            NY 10022
```

---

```
0020205-00    PETER C BECK CORP            CLAIM 0000000205 FILED ON  1/27/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: PETER STACY-PRESIDENT      $20,551.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 110794
              2410 10TH AVE                    $20,551.00  TOTAL CLAIMED         R3A X,REDUCED AND ALLOWED
              SOUTH MILWAUKEE      WI 53172-2507                                 R3B Z,US POSTAL ADDRESS CHANGE
                                                                                ORIG CLM AMT      $24,048.64
```

---

```
0020665-00    PETER GREEN DESIGN STUDIOS INC  CLAIM 0000000665 FILED ON  2/03/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: MARY JOYCE-FINANCE MGR         $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 090196
              4129 W BURBANK BLVD                  $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              BURBANK            CA 91505    *** CLAIM FILED AFTER BAR DATE *** ORIG CLM AMT       $6,663.10
```

---

```
0020551-00    PETRAGLIA, RICHARD P         CLAIM 0000000551 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    5 VERA ST                        $.00  CLAIMED SECURED           DATE DEBT INCURRED: 111596
              STATEN ISLAND      NY 10305        $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
                                                                              RM8   660
                                                                              ORIG CLM AMT       $1,815.00
```

---

```
0020181-00    PHELPS COMPANY INC           CLAIM 0000000181 FILED ON  1/26/97    CC 99,UNSOLICITED CLAIM
96 B 02071    C/O SIDNER SVOBODA SCHILKE ET AL  $.00  CLAIMED PRIORITY         DATE DEBT INCURRED: 111996
              1245 HILLS ROAD                  $.00  CLAIMED SECURED           R3B C,CHANGE IN N/A
              FREMONT            NE 68025   $22,430.81  CLAIMED UNSECURED
                                           $22,430.81  TOTAL CLAIMED
```

---

```
0020688-00    PHILLIPS, BETTY JEAN         CLAIM 0000000688 FILED ON  2/11/97    CC 99,UNSOLICITED CLAIM
96 B 02077    414 IDLEWOOD STREET              $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
              DURHAM             NC 27703   *** CLAIM FILED AFTER BAR DATE *** RM6   ORIG CLM UNDETERMIND
```

---

```
0021031-00    PIONEER WAREHOUSE CORPORATION  CLAIM 0000000972 FILED ON 11/24/97    CC AP,ACCOUNTS PAYABLE
96 B 02070    ASSIGNED TO ASHER CANDY ACQUISITION  $.00  CLAIMED PRIORITY      RM3 E,EXPUNGED BY ORDER
VEN1: 002775  C/O SALON MARROW & DYCKMAN LLP      $.00  TOTAL CLAIMED          R3A M,ADMINISTRATIVE
              685 THIRD AVENUE             *** CLAIM FILED AFTER BAR DATE ***  RM5   SCH MVD FR 1166
              NEW YORK           NY 10017                                      ORIG CLM AMT      $12,234.90
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    155
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0020336-00<br>96 B 02069 | PIXEL TECHNOLOGIES INC<br>ATTN: MICHAEL STAW-PRESIDENT<br>6825 JIMMY CARTER BLVD<br>STE 1300<br>NORCROSS          GA 30071 | CLAIM 0000000336 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 080495<br>RM3 E,EXPUNGED BY ORDER<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT          $444,294.58 |
| 0020558-00<br>96 B 02071 | PNC BANK NA<br>ATTN: MS KATE MENSING<br>P5PCLCO2T<br>2730 LIBERTY AVE<br>PITTSBURG         PA 15222 | CLAIM 0000000558 FILED ON  1/31/97<br>$2,763.80  CLAIMED SECURED<br>$2,763.80  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 100193<br>R3A J,ALLOWED IN FULL |
| 0001177-00<br>96 B 02070<br>VEN1: 002792 | POBER INDUSTRIAL SUPPLY CO<br>ATTN: DANIEL POBER<br>23-42 143 ST<br>WHITESTONE         NY 11357 | CLAIM 0000000369 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 121296<br>RM3 E,EXPUNGED BY ORDER<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT          $199.07 |
| 0021071-00<br>96 B 02070 | POBER INDUSTRIAL SUPPLY CO<br>ATTN: DANIEL POBER<br>2342 143RD ST<br>WHITESTONE         NY 11357 | CLAIM 0000001012 FILED ON  9/18/97<br>$935.13  CLAIMED UNSECURED<br>$935.13  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 98,SCHEDULED-UNSOLICITED FORM<br>R3B C,CHANGE IN N/A<br>MC  U,UNDELIVERABLE |
| 0060117-00<br>96 B 02069<br>VEN1: 3929 | POLLA, ALBERT A<br>JUANITA POLLA JT TEN<br>121 OLD CASTLE POINT RD<br>WAPPINGERS FALLS      NY 12590 | CLAIM 0000001174 FILED ON 11/16/98<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC SH,SHAREHOLDER<br>DATE DEBT INCURRED: 040793<br>EXHIBIT: 022<br>RM3 E,EXPUNGED BY ORDER<br>RM7  0000001100000<br>RM8  1100<br>ORIG CLM AMT          $21,665.00 |
| 0020123-00<br>96 B 02069 | PR NEWSWIRE<br>806 PLAZA THREE<br>HARBORSIDE FINANCIAL CENTER<br>JERSEY CITY         NJ 07311 | CLAIM 0000000123 FILED ON  1/23/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: JUL 96<br>RM3 E,EXPUNGED BY ORDER<br>RM5  SCH MVD FR 1185<br>ORIG CLM AMT          $4,626.75 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11   CASE FILE DATE 12/27/96    0224-1014    PAGE  156
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE             NEW YORK, NY 10153         2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET              WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021203-00    PRESTIGE MATERIALS HANDLING CO    CLAIM 0000001124 FILED ON  8/24/98   CC 99,UNSOLICITED CLAIM
96 B 02070    414 W SUNRISE HWY STE 275              $569.62  CLAIMED UNSECURED     R3A A,MULTIPLE CASE CLAIM
              PATCHOGUE         NY 11772             $569.62  TOTAL CLAIMED         R3B M,MULTIPLE COPIES
                                                                                    RM5   MATERIALS & LABOR
```

---

```
0020180-00    PRIEUR, MARY A                    CLAIM 0000000180 FILED ON  1/26/97   CC 99,UNSOLICITED CLAIM
96 B 02069    4343 RUM CAY PL                        $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
              SARASOTA          FL 34233                                           RM6   ORIG CLM UNDETERMIND
                                                                                    RM8   500
```

---

```
0020685-00    PRIORITY AIR EXPRESS              CLAIM 0000000685 FILED ON  2/03/97   CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: DOROTHY WADLINGER                $.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 100196
              PO BOX 1005                            $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
              SHARON HILL       PA 19079     *** CLAIM FILED AFTER BAR DATE ***    R3B C,CHANGE IN N/A
                                                                                    ORIG CLM AMT      $350.00
```

---

```
0020343-00    PRODUCTORA COMERCIALIZADORA Y     CLAIM 0000000343 FILED ON  1/29/97   CC 99,UNSOLICITED CLAIM
96 B 02069    EDITORA DE LIBROS SA DE CV             $.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 110796
              ATTN: JOSE LUIS ZAMORA C               $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
              2ASCUAL OROZCO NO 51                                                 MC  U,UNDELIVERABLE
              COLONIA IZTACALCO        08640                                       ORIG CLM AMT    $14,039.91
              MEXICO
```

---

```
0020330-00    PROFESSIONAL ASSOC OF COMICS      CLAIM 0000000330 FILED ON  1/29/97   CC 99,UNSOLICITED CLAIM
96 B 02069    ENTERTAINMENT RETAILERS (PACER)        $.00  CLAIMED PRIORITY        DATE DEBT INCURRED: 110196
              531-A WASHINGTON AVENUE                $.00  CLAIMED SECURED         RM3 E,EXPUNGED BY ORDER
              BROOKLYN          NY 11238             $.00  CLAIMED UNSECURED       R3B C,CHANGE IN N/A
                                                     $.00  TOTAL CLAIMED           ORIG CLM AMT     $1,500.00
```

---

```
0020329-00    PROFFESSIONAL ASSOC OF COMICS     CLAIM 0000000329 FILED ON  1/29/97   CC 99,UNSOLICITED CLAIM
96 B 02073    ENTERTAINMENT RETAILERS (PACER)        $.00  CLAIMED PRIORITY        DATE DEBT INCURRED: 110196
              525 SW 5TH ST #A                       $.00  CLAIMED SECURED         R3B Z,US POSTAL ADDRESS CHANGE
              DES MOINES        IA 50309-4501    $1,500.00  CLAIMED UNSECURED
                                                $1,500.00  TOTAL CLAIMED
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER  11    CASE FILE DATE 12/27/96    0224-1014    PAGE   157
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE           NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

| | | | |
|---|---|---|---|
| 0020711-00<br>96 B 02069 | PROMO MAGAZINE<br>ATTN: LEONARD ROBERTS<br>PO BOX 4949<br>STAMFORD        CT 06907-0949 | CLAIM 0000000711 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 061996<br>RM3 E,EXPUNGED BY ORDER<br>R3A C,UNCLASSIFIED BY CREDITOR<br>R3B Z,US POSTAL ADDRESS CHANGE<br>ORIG CLM AMT        $1,616.10 |

---

| | | | |
|---|---|---|---|
| 0001203-00<br>96 B 02069 | PROMOTION SUPPORT SERVICES INC<br>ATTN: LINDA A LAMPE<br>2632 5TH STREET<br>ROCK ISLAND        IL 61201-4027 | CLAIM 0000000028 FILED ON  1/13/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM5   AMENDED BY 831<br>ORIG CLM AMT        $3,064.37 |

---

| | | | |
|---|---|---|---|
| 0020890-00<br>96 B 02069 | PROMOTION SUPPORT SERVICES INC<br>ATTN: DAVID A BENDER-CEO<br>2832 5TH STREET<br>ROCK ISLAND        IL 61201-4027 | CLAIM 0000000831 FILED ON  3/14/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM5   AMENDS 28<br>ORIG CLM AMT        $2,976.78 |

---

| | | | |
|---|---|---|---|
| 0001207-00<br>96 B 02069 | PRUDENTIAL RELOCATION MGMT<br>ATTN: MICHAEL WASENIUS-VP<br>200 SUMMIT LAKE DRIVE<br>VALHALLA        NY 10595 | CLAIM 0000000499 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: MAY 96<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT        $376,589.86 |

---

| | | | |
|---|---|---|---|
| 0001213-00<br>96 B 02069 | QUAD GRAPHICS INC<br>ATTN: ANN M EGELAND<br>W224 W 3322 DUPLAINVILLE RD<br>PEWAUKEE        WI 53072-4195 | CLAIM 0000000703 FILED ON  1/22/97<br>$1,083,853.59  CLAIMED UNSECURED<br>$1,083,853.59  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: NOV 96<br>R3A X,REDUCED AND ALLOWED<br>R3B C,CHANGE IN N/A<br>RM5   SCH MGD FR 1214<br>ORIG CLM AMT        $1,338,867.59 |

---

| | | | |
|---|---|---|---|
| 0020601-00<br>96 B 02071 | QUALITY SALES & MARKETING INC<br>ATTN: ROBERT SPARZ-OWNER<br>4018 YORKSHIRE<br>NORTHBROOK        IL 60062 | CLAIM 0000000601 FILED ON  1/31/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: OCT 95<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM6   DEBTOR RECONCILED<br>ORIG CLM AMT        $20,791.55 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  158
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153     2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0020664-00<br>96 B 02071 | QUALITY SALES & MARKETING INC<br>ATTN: ROBERT SPATZ-OWNER<br>4018 YORKSHIRE<br>NORTHBROOK          IL 60062 | CLAIM 0000000664 FILED ON  2/01/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: OCT 95<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM6   DEBTOR RECONCILED<br>ORIG CLM AMT       $20,791.55 |
| 0020395-00<br>96 B 02071 | QUANTUM COLOR GRAPHICS LLC<br>ATTN: WILLIAM L WHITE<br>7711 N MERRIMAC<br>NILES             IL 60714 | CLAIM 0000000395 FILED ON  1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 112196<br>RM3 E,EXPUNGED BY ORDER<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT       $17,219.00 |
| 0001473-00<br>96 B 02071<br>VEN1: V3824 | QUARTON GROUP, THE<br>PUBLISHERS INC<br>33469 W 14 MILE RD #100<br>FARMINGTON HILLS     MI 48331-1589 | CLAIM 0000000089 FILED ON  1/20/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 123096<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>ORIG CLM AMT        $7,956.00 |
| 0020069-00<br>96 B 02069 | QUEBECOR PRINTING MONTREAL<br>DIVISION OF QUEBECOR PRINTING INC<br>ATTN: JEAN MAURICE LEBRUN<br>8000 BLAISE PASCAL<br>MONTREAL PQ          H1E -2S7<br>CANADA | CLAIM 0000000069 FILED ON  1/16/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 110196<br>RM3 E,EXPUNGED BY ORDER<br>RM5   SCH MVD FR 671-00<br>MC  C,CANADA<br>ORIG CLM AMT      $931,322.73 |
| 0020898-00<br>96 B 02069 | QUEBECOR PRINTING WAREHOUSE<br>ATTN: JEAN MAURICE LEBRUN<br>31 AREA DEVELOPMENT DR<br>PLATTSBURGH          NY 12901 | CLAIM 0000000839 FILED ON  3/19/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 100996<br>RM3 E,EXPUNGED BY ORDER<br>RM5    AMENDS 55<br>ORIG CLM AMT       $42,454.00 |
| 0001216-00<br>96 B 02069 | QUEBECOR PRINTING WAREHOUSING<br>ATTN: JEAN MAURICE LEBRUN<br>31 AREA DEVELOPMENT DRIVE<br>PLATTSBURGH          NY 12901 | CLAIM 0000000055 FILED ON  1/16/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 100996<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>RM5    AMENDED 839<br>ORIG CLM AMT       $31,533.66 |

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    159
             ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE              NEW YORK, NY 10153              2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET               WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021043-00        QUEENS INDUSTRIAL ELECTRIC CRP    CLAIM 0000000984 FILED ON 10/20/97    CC 99,UNSOLICITED CLAIM
96 B 02070        ATTN: DAVID MOLLET-SECRETARY               $100.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 062697
                  94-12 150 STREET                           $100.00  TOTAL CLAIMED
                  JAMAICA          NY 11435        *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020117-00        RALSTON FOODS INC                 CLAIM 0000000117 FILED ON  1/22/97    CC 99,UNSOLICITED CLAIM
96 B 02069        ATTN: LARRY D WATSON-MGR CORPCREDIT      $12,473.00  CLAIMED UNSECURED  R3B C,CHANGE IN N/A
                  800 MARKET ST                          $12,473.00  TOTAL CLAIMED
                  ST LOUIS         MO 63101
```

---

```
0021038-00        RAPID STEEL SUPPLY CORP           CLAIM 0000000979 FILED ON 10/31/97    CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02071        ATTN: ROY WEINSTEIN-VICE PRESIDENT         $182.22  CLAIMED UNSECURED   DATE DEBT INCURRED: 061897
                  27 DENTON AVE                              $182.22  TOTAL CLAIMED
                  NEW HYDE PARK    NY 11040        *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0066747-00        REDER, SHARON K &                 CLAIM 0000001195 FILED ON 11/24/98    CC SH,SHAREHOLDER
96 B 02069        CHET REDER JT TEN                            $.00  TOTAL CLAIMED        EXHIBIT: 010
VEN#: 11943       FOR KELSEY ANN REDER             *** CLAIM FILED AFTER BAR DATE ***     RM3 E,EXPUNGED BY ORDER
                  229 PAULA CT                                                            R3B C,CHANGE IN N/A
                  MARTINEZ         CA 94553-6219                                          RM5    STOCK
                                                                                          RM6    ORIG CLM UNASCERT
                                                                                          RM7    0000000050000
                                                                                          RM8    50
```

---

```
0020044-00        REDIFORM                          CLAIM 0000000044 FILED ON  1/15/97    CC AP,ACCOUNTS PAYABLE
96 B 02073        ATTN: CREDIT MANAGER                         $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 111296
                  555 AIRLINE DR                               $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                  COPPELL          TX 75019                                               RM5    AMENDED BY 440
                                                                                          RM6    SCH MVD FR 1238
                                                                                          ORIG CLM AMT        $1,083.72
```

---

```
0020440-00        REDIFORM                          CLAIM 0000000440 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02073        ATTN: CREDIT MANAGER                         $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
                  555 AIRLINE DR                               $.00  TOTAL CLAIMED        R3A Z,CLAIM FOR $0.00
                  COPPELL          TX 75019                                               RM5    AMENDED BY 44
                                                                                          ORIG CLM AMT          $.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   160
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153         2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020003-00      REED ELSEVIER INC            CLAIM 0000000003 FILED ON  1/13/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: JACK WOLFE-DIR CRDT SVCS        $418.02  CLAIMED UNSECURED   DATE DEBT INCURRED: 092496
                121 CHANLON RD                        $418.02  TOTAL CLAIMED
                NEW PROVIDENCE      NJ 07974
```

---

```
0021032-00      REFINED SUGARS INC           CLAIM 0000000973 FILED ON 11/24/97    CC AP,ACCOUNTS PAYABLE
96 B 02070      C/O SALON MARROW & DYCKMAN LLP          $.00  CLAIMED PRIORITY     RM3 E,EXPUNGED BY ORDER
VEN1: 002880    685 THIRD AVE                           $.00  TOTAL CLAIMED        R3A M,ADMINISTRATIVE
                NEW YORK            NY 10017    *** CLAIM FILED AFTER BAR DATE ***  RM5   SCH MVD FR 1239
                                                                                   ORIG CLM AMT      $49,780.42
```

---

```
0020682-00      REID, GLEN W & LORRETTA R     CLAIM 0000000682 FILED ON  2/03/97    CC 99,UNSOLICITED CLAIM
96 B 02069      8076 N 1000 W RD                       $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 052893
                MANTENO            IL 60950-3008        $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                                             *** CLAIM FILED AFTER BAR DATE ***    RM8   40
                                                                                   ORIG CLM AMT       $1,140.00
```

---

```
0021223-00      REID'S CONFECTIONERY COMPANY  CLAIM 0000001157 FILED ON 11/02/98    CC 99,UNSOLICITED CLAIM
96 B 02077      ATTN: JULIE FRANCIS                    $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 112991
                PO BOX 1050                            $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                BANGOR             ME 04402-1050 *** CLAIM FILED AFTER BAR DATE *** R3B M,MULTIPLE COPIES
                                                                                   RM5   UNUSABLE GOODS
                                                                                   ORIG CLM AMT        $923.18
```

---

```
0021222-00      REIDS'S CONFECTIONERY COMPANY CLAIM 0000001156 FILED ON 11/02/98    CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: JULIE FRANCIS                    $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 121594
                PO BOX 1050                            $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                BANGOR             ME 04402-1050 *** CLAIM FILED AFTER BAR DATE *** R3B M,MULTIPLE COPIES
                                                                                   RM5   UNUSABLE GOODS
                                                                                   ORIG CLM AMT      $7,909.96
```

---

```
0020127-00      REILLY ESQ, MARY B           CLAIM 0000000127 FILED ON  1/23/97    CC 99,UNSOLICITED CLAIM
96 B 02071      C/O DRINKER BIDDLE & REATH             $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                1345 CHESTNUT STREET                                               RM6   ORIG CLM UNDETERMIND
                PHILADELIPHA       PA 19107
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   161
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH         NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE             NEW YORK, NY 10153         2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET              WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020174-00      REINHOLD, NATHAN J           CLAIM 0000000174 FILED ON  1/26/97    CC 99,UNSOLICITED CLAIM
96 B 02069      457 BOWLAVARD AV #1                     $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 072691
                BELLEVILLE        WI 53508-3316          $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                                                                                   R3B C,CHANGE IN N/A
                                                                                   RM8    202
                                                                                   ORIG CLM AMT        $5,425.13
```

---

```
0020063-00      REINHOLD, RICHARD & DONNA    CLAIM 0000000063 FILED ON  1/14/97    CC 99,UNSOLICITED CLAIM
96 B 02069      2926 E BRIGADOON CT                     $.00  TOTAL CLAIMED        DATE DEBT INCURRED: 110293
                HERNANDO          FL 34442-5425                                    RM3 E,EXPUNGED BY ORDER
                                                                                   R3B Z,US POSTAL ADDRESS CHANGE
                                                                                   RM6    ORIG CLM UNDETERMIND
                                                                                   RM8    23
```

---

```
0001242-00      REMBRANDT                    CLAIM 0000000255 FILED ON  1/28/97    CC AP,ACCOUNTS PAYABLE
96 B 02073      ATTN: GARY HOLMES-CRDT MGR              $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 121896
                6049 SLAUSON AVE                        $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                COMMERCE          CA 90040                                         R3B C,CHANGE IN N/A
                                                                                   ORIG CLM AMT       $15,187.00
```

---

```
0021057-00      REMPAL FOAM CORPORATION      CLAIM 0000000998 FILED ON 10/03/97    CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02070      61 KULLER ROAD                       $3,634.48  CLAIMED PRIORITY   DATE DEBT INCURRED: 072497
VEN1: 002895    PO BOX 2585                          $3,634.48  TOTAL CLAIMED      RM5    SCH MVD FR 1243
                CLIFTON           NJ 07015    *** CLAIM FILED AFTER BAR DATE ***   RMB P,PAID BY MARVEL
```

---

```
0020686-00      RENT-A-PC INC                CLAIM 0000000686 FILED ON  2/07/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: JOAN BAUMANN                      $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 101596
                265 OSER AVE                            $.00  TOTAL CLAIMED        RM3 W,WITHDRAWN
                HAUPPAUGE         NY 11788                                         RM4    DKT 310 &
                                                                                   RM5    294
                                                                                   ORIG CLM AMT         $768.56
```

---

```
0021112-00      REVENUE CANADA               CLAIM 0000001027 FILED ON  3/02/98    CC 99,UNSOLICITED CLAIM
96 B 02071      TORONTO-CENTRE TAX SERVICES OFFICE      $.00  CLAIMED PRIORITY     RM3 E,EXPUNGED BY ORDER
                ATTN: D F M GRITTI-INSOLVENCY           $.00  TOTAL CLAIMED        MC  C,CANADA
                36 ADELAIDE STREET EAST      *** CLAIM FILED AFTER BAR DATE ***    ORIG CLM AMT      $111,705.95
                TORONTO           ON   M5C-1J7
                CANADA
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014    PAGE  162
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE            NEW YORK, NY 10153          2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET             WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

| | | |
|---|---|---|
| 0020939-00<br>96 B 02071 | REVENUE CANADA<br>C/O TORONTO-CENTRE TAX SVCS OFFICE<br>36 ADELAIDE ST EAST<br>TORONTO         ON M5C  -1J7<br>CANADA | CLAIM 0000000880 FILED ON  6/10/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC TA,TAXES<br>RM3 E,EXPUNGED BY ORDER<br>MC  C,CANADA<br>ORIG CLM AMT      $111,705.95 |

---

| | | |
|---|---|---|
| 0021111-00<br>96 B 02071 | REVENUE CANADA<br>TORONTO-CENTRE TAX SERVICES OFFICE<br>ATTN: D F M GRITTI-OFFICER<br>36 ADELAIDE STREET<br>TORONTO         ON   M5C-1J7<br>CANADA | CLAIM 0000001026 FILED ON  3/02/98<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>MC  C,CANADA<br>ORIG CLM AMT      $600,650.98 |

---

| | | |
|---|---|---|
| 0050177-00<br>96 B 02069 | RHOADES, SHIRREL<br>4 PUDDIN HILL ROAD<br>SOUTH SALEM         NY 10590 | CLAIM 0000001118 FILED ON  8/20/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 W,WITHDRAWN<br>R3A H,MULT CASE/ADMIN<br>R3B H,HIDDEN LIABILITY<br>RM5   REJ OF EXC CONTRACT<br>ORIG CLM AMT    $1,201,218.06 |

---

| | | |
|---|---|---|
| 0020043-00<br>96 B 02071 | RICHARDS, MICHAEL TODD<br>ATTN: JOSEPH A BATTIPAGLIA<br>DUANE MORRIS<br>ONE LIBERTY PL<br>PHILADELPHIA        PA 19103 | CLAIM 0000000043 FILED ON  1/15/97<br>$120,000.00  CLAIMED UNSECURED<br>$120,000.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1996<br>R3A X,REDUCED AND ALLOWED<br>R3B Z,US POSTAL ADDRESS CHANGE<br>ORIG CLM AMT    $1,000,000.00 |

---

| | | |
|---|---|---|
| 0020785-00<br>96 B 02069 | RICHER, ANTHONY J & MADONNA<br>PO BOX 25316<br>GARFIELD HEIGHTS      OH 44125 | CLAIM 0000000726 FILED ON  2/24/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 011092<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $9,165.00 |

---

| | | |
|---|---|---|
| 0020210-00<br>96 B 02069 | RIGHT CONNECTIONS, THE<br>ATTN: PAULINE CYMET-CEO<br>509 N LA CIENEGA BLVD<br>LOS ANGELES        CA 90048 | CLAIM 0000000210 FILED ON  1/27/97<br>$1,527.00  CLAIMED UNSECURED<br>$1,527.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 111896 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)     CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   163
   ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0001267-00<br>96 B 02073 | RIVERIA FINANCEION<br>(UTP TRANSPORTATION)<br>PO BOX 879<br>PLAINSBORO        NJ 08536 | CLAIM 0000000683 FILED ON  2/03/97<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$650.00  CLAIMED UNSECURED<br>$650.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 122196<br>R3A X,REDUCED AND ALLOWED<br>R3B C,CHANGE IN N/A<br><br>ORIG CLM AMT        $1,185.47 |
| 0020037-00<br>96 B 02077 | ROBERT J HARDEN SECURITY<br>CONSULTANT SERVICES<br>18601 LYNDON B JOHNSON FWY<br>#508<br>MESQUITE          TX 75150-5600 | CLAIM 0000000037 FILED ON  1/14/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 122696<br>RM3 E,EXPUNGED BY ORDER<br><br>ORIG CLM AMT         $231.65 |
| 0070407-00<br>96 B 02069<br>VEN1: 7581 | ROBERT O SCHMIDT &<br>CONSTANCE J SCHMIDT<br>JT TEN<br>14045 PARKER RD<br>LOCKPORT          IL 60441 | CLAIM 0000001149 FILED ON 10/26/98<br>$.00  TOTAL CLAIMED | CC SH,SHAREHOLDER<br>EXHIBIT: 022<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>RM5    SHAREHOLDER<br>RM6    ORIG CLM UNASCERT<br>RM7    0000000500000<br>RM8    500 |
| 0020490-00<br>96 B 02069 | ROCK & ROLL HALL/FAME & MUSEUM<br>ATTN: ROBERT A BOSAK-CONTROLLER<br>1 KEY PLAZA<br>CLEVELAND         OH 44114 | CLAIM 0000000490 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 100196<br>RM3 E,EXPUNGED BY ORDER<br><br>ORIG CLM AMT      $29,000.00 |
| 0020490-01<br>96 B 02069 | ROCK & ROLL HALL/FAME & MUSEUM<br>ATTN: ROBERT A BOSAK-CONTROLLER<br>1 KEY PLAZA<br>CLEVELAND         OH 44114 | CLAIM 0000001133 FILED ON 10/16/98<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC EC,EXECUTORY CONTRACT<br>DATE DEBT INCURRED: 100196<br>RM3 E,EXPUNGED BY ORDER<br>RM5    LICENSING CONTRACT<br>ORIG CLM AMT      $29,000.00 |
| 0020162-00<br>96 B 02071 | ROCK-TENN COMPANY<br>ATTN: MARTHA BOYERS-CRDT/COLL MGR<br>PO BOX 4098<br>NORCROSS          GA 30091 | CLAIM 0000000162 FILED ON  1/24/97<br>$240.21  CLAIMED UNSECURED<br>$240.21  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 102996 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11   CASE FILE DATE 12/27/96    0224-1014    PAGE   164
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153          2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0001295-00      ROCKETT BURKHEAD LEWIS ET AL     CLAIM 0000000661 FILED ON  2/03/97     CC AP,ACCOUNTS PAYABLE
96 B 02071      8601 SIX FORKS RD                     $.00  CLAIMED UNSECURED          DATE DEBT INCURRED: 080196
VEN1: V0314     RALEIGH         NC 27615              $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                                                 *** CLAIM FILED AFTER BAR DATE ***   ORIG CLM AMT       $184,256.97
```

---

```
0020292-00      ROCKWELL ARCHITECTURE            CLAIM 0000000292 FILED ON  1/29/97     CC 99,UNSOLICITED CLAIM
96 B 02069      PLANNING & DESIGN PC                   $.00  CLAIMED SECURED            DATE DEBT INCURRED: 1995
                ATTN: DAVID ROCKWELL-PRESIDENT         $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                5 UNION SQUARE WEST                                                     ORIG CLM AMT       $177,857.11
                NEW YORK        NY 10002
```

---

```
0020163-00      ROGERS, JAMES A                  CLAIM 0000000163 FILED ON  1/24/97     CC 99,UNSOLICITED CLAIM
96 B 02069      C/O CRESTAR BANK                      $.00  TOTAL CLAIMED              DATE DEBT INCURRED: 061495
                ATTN: CORP ACTIONS                                                     RM3 E,EXPUNGED BY ORDER
                PO BOX 26246                                                           RM6   ORIG CLM UNDETERMIND
                RICHMOND        VA 23260
```

---

```
0020232-00      ROHR CUST, STEVEN A              CLAIM 0000000232 FILED ON  1/28/97     CC 99,UNSOLICITED CLAIM
96 B 02069      MATTHEW S ROHR                        $.00  CLAIMED UNSECURED          DATE DEBT INCURRED: 051794
                1307 RUTHLAND CIRCLE                  $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                WICHITA         KS 67206-3832                                          RM8   10
                                                                                       ORIG CLM AMT           $150.00
```

---

```
0020053-00      ROSEN & READE LLP                CLAIM 0000000053 FILED ON  1/16/97     CC 99,UNSOLICITED CLAIM
96 B 02077      ATTN: ANDREW DALIN                    $.00  CLAIMED UNSECURED          DATE DEBT INCURRED: 110196
                757 THIRD AVE                         $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                NEW YORK        NY 10017-2049                                          ORIG CLM AMT        $16,376.85
```

---

```
0000994-00      ROSENBAUM, MICHAEL               CLAIM 0000000482 FILED ON  1/31/97     CC LT,LITIGATION
96 B 02069      C/O UNCYK BORENKIND & NADLER          UNLIQUIDATED                     DATE DEBT INCURRED: JUL 93
                ATTN: JAN KLEEMAN                     $.00  CLAIMED UNSECURED          EXHIBIT: UNKNOWN
                55 WOODBINE AVE                       $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                LARCHMONT       NY 10538                                               R3B C,CHANGE IN N/A
                                                                                       ORIG CLM AMT       $579,887.50
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   165
            ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE          NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET           WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0000993-00<br>96 B 02071 | ROSENBAUM, MICHAEL<br>C/O UNCYK BORENKIND & NADLER<br>55 WOODBINE AVE<br>LARCHMONT        NY 10538 | CLAIM 0000000481 FILED ON  1/31/97<br>$190,000.00  CLAIMED UNSECURED<br>$190,000.00  TOTAL CLAIMED | CC LT,LITIGATION<br>DATE DEBT INCURRED: JUL 93<br>EXHIBIT: UNKNOWN<br>R3A X,REDUCED AND ALLOWED<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT    $579,887.50 |
| 0000995-00<br>96 B 02077 | ROSENBAUM, MICHAEL<br>C/O UNCYK BORENKIND & NADLER<br>ATTN: JAN KLEEMAN<br>55 WOODBINE AVE<br>LARCHMONT        NY 10538 | CLAIM 0000000483 FILED ON  1/31/97<br>UNLIQUIDATED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC LT,LITIGATION<br>DATE DEBT INCURRED: JUL 93<br>EXHIBIT: UNKNOWN<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT    $579,887.50 |
| 0001324-00<br>96 B 02069 | ROSENBERG, SCOTT<br>5523 VILLAWOOD CIRCLE<br>CALABASAS        CA 91302 | CLAIM 0000000443 FILED ON  1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: SEP 94<br>RM3 E,EXPUNGED BY ORDER<br>R3B Q,HIDDEN LIAB/CHG NAME ADD<br>RM5    AMENDED BY 965<br>ORIG CLM AMT    $1,000,000.00 |
| 0021024-00<br>96 B 02069 | ROSENBERG, SCOTT M<br>5523 VILLAWOOD CIRCLE<br>CALABASAS        CA 91302 | CLAIM 0000000965 FILED ON 10/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: SEP 94<br>RM3 E,EXPUNGED BY ORDER<br>R3B E,MULT COPIES/CHANGE IN NA<br>RM5    AMENDS 443<br>RM6    AMENDED BY 1061<br>ORIG CLM AMT    $1,849,684.40 |
| 0021145-00<br>96 B 02069 | ROSENBERG, SCOTT M<br>5523 VILLAWOOD CIRCLE<br>CALABASAS        CA 91302 | CLAIM 0000001061 FILED ON  8/13/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>DATE DEBT INCURRED: SEP 94<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B Q,HIDDEN LIAB/CHG NAME ADD<br>RM5    REJ OF EXEC CONTRACT<br>RM6    AMENDS 965<br>ORIG CLM AMT    $2,149,684.40 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  166
            ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153      2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

| | | |
|---|---|---|
| 0021259-00<br>96 B 02069 | ROSENBERG, SCOTT M<br>5523 VILLAWOOD CIRCLE<br>CALABASAS              CA 91302 | CLAIM 0000001210 FILED ON 11/30/98<br>$.00   POST-PETITION<br>$.00   TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B C,CHANGE IN N/A<br>RM7    STOCK AGREEMT<br>ORIG CLM AMT        $1,300,000.00 |
| 0021260-00<br>96 B 02069 | ROSENBERG, SCOTT M<br>5523 VILLAWOOD CIRCLE<br>CALABASAS              CA 91302 | CLAIM 0000001211 FILED ON 11/30/98<br>$.00   POST-PETITION<br>$.00   TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B C,CHANGE IN N/A<br>RM7    AGREEMENT<br>ORIG CLM AMT         $849,644.40 |
| 0021261-00<br>96 B 02069 | ROSENBERG, SCOTT M<br>5523 VILLAWOOD CIRCLE<br>CALABASAS              CA 91302 | CLAIM 0000001212 FILED ON 11/30/98<br>$4,500,000.00  CLAIMED UNSECURED<br>$4,500,000.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>R3A M,ADMINISTRATIVE<br>R3B C,CHANGE IN N/A<br>RM5    SETTLEMENT<br>RM6    ORIG CLM UNDET/UNLIQ<br>RM7    ANCILLARY |
| 0020320-00<br>96 B 02069 | ROSENKRANTZ, DANIEL<br>ATTN: MICHAEL J ROSENKRANTZ<br>17 SHORE DR<br>WATERFORD             CT 06385-3915 | CLAIM 0000000320 FILED ON 1/29/97<br>$.00   TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>RM6    ORIG CLM UNDETERMIND<br>RM8    3 |
| 0020236-00<br>96 B 02072 | ROUNDY'S INC/CARDINAL<br>ATTN: BILL RITCHRY-CREDIT MANAGER<br>1100 PROSPERITY RD<br>PO BOX 510<br>LIMA                  OH 45802-0510 | CLAIM 0000000236 FILED ON 1/28/97<br>$39,508.05  CLAIMED UNSECURED<br>$39,508.05  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 102794<br>R3A J,ALLOWED IN FULL |
| 0020364-00<br>96 B 02069 | ROWE PHD, JANE<br>6307 TOWN HILL LANE<br>DALLAS                TX 75214-2046 | CLAIM 0000000364 FILED ON 1/29/97<br>$.00   CLAIMED PRIORITY<br>$.00   TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 121796<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT         $1,000.00 |

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    167
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| | | | |
|---|---|---|---|
| 0020361-00 | ROYAL PETROLEUM CORP | CLAIM 0000000361 FILED ON  1/29/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: HOWARD BOCK-VP | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 120696 |
| | PO BOX 16846 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | PHILADELPHIA       PA 19142 | | ORIG CLM AMT      $1,535.43 |

---

| | | | |
|---|---|---|---|
| 0021027-00 | RTC INDUSTRIES INC | CLAIM 0000000968 FILED ON 11/24/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02070 | 2800 GOLF RD | $14,940.00  CLAIMED SECURED | DATE DEBT INCURRED: 081497 |
| | ROLLING MEADOWS    IL 60008 | $14,940.00  TOTAL CLAIMED | |
| | | *** CLAIM FILED AFTER BAR DATE *** | |

---

| | | | |
|---|---|---|---|
| 0020259-00 | RUBBERMASTERS INC | CLAIM 0000000259 FILED ON  1/28/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: BILL CLINE-CONTROLLER | $.00  CLAIMED PRIORITY | DATE DEBT INCURRED: 050196 |
| | 1015 E COLLIER RD | $.00  CLAIMED SECURED | RM3 E,EXPUNGED BY ORDER |
| | ATLANTA           GA 30318 | $.00  CLAIMED UNSECURED | ORIG CLM AMT      $5,639.37 |
| | | $.00  TOTAL CLAIMED | |

---

| | | | |
|---|---|---|---|
| 0020437-00 | RUBIN, JAY A | CLAIM 0000000437 FILED ON  1/30/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | RUBIN MARKETING COMMUNICATIONS | $.00  CLAIMED UNSECURED | RM3 W,WITHDRAWN |
| | 78 KENMORE PLACE | $.00  TOTAL CLAIMED | RM4    DKT 337 |
| | GLEN ROCK         NJ 07452 | | ORIG CLM AMT      $5,000.00 |

---

| | | | |
|---|---|---|---|
| 0020142-00 | RUDER FINN INC | CLAIM 0000000142 FILED ON  1/24/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | ATTN: TREASURER | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 022896 |
| | 301 EAST 57TH STREET | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | NEW YORK          NY 10022 | | ORIG CLM AMT      $2,000.00 |

---

| | | | |
|---|---|---|---|
| 0020194-00 | RUPPE-VALENTINE, JUNE | CLAIM 0000000194 FILED ON  1/27/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | 27691 CHAPALA | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 123097 |
| | MISSION VIEJO     CA 92692-1245 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | | | ORIG CLM AMT      $2,100.00 |

---

| | | | |
|---|---|---|---|
| 0001321-00 | RUTH CRISP ASSOCIATES INC | CLAIM 0000000103 FILED ON  1/21/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02071 | 4500 HUGH HOWELL RD STE 320 | $.00  CLAIMED PRIORITY | RM3 E,EXPUNGED BY ORDER |
| VEN1: CRISPASS | TUCKER            GA 30084 | $.00  CLAIMED SECURED | R3B Z,US POSTAL ADDRESS CHANGE |
| | | $.00  CLAIMED UNSECURED | MC  U,UNDELIVERABLE |
| | | $.00  TOTAL CLAIMED | ORIG CLM AMT       $958.55 |

---

```
9902CEN8      RECAP FOR CASE: 96-2069 (HSB)       CHAPTER 11    CASE FILE DATE 12/27/96      0224-1014      PAGE   168
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE             NEW YORK, NY 10153        2123108000
COURT:      DISTRICT OF DELAWARE           844 KING STREET              WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020182-00      RYAN, JAMES P                   CLAIM 0000000182 FILED ON  1/26/97     CC 99,UNSOLICITED CLAIM
96 B 02069      2532 WEST 91 STREET                      $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 042194
                LEAWOOD           KS 66206-1858           $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                                                                                      RM8   114
                                                                                      ORIG CLM AMT        $1,938.00
```

---

```
0020176-00      RYAN, KATHLEEN L                CLAIM 0000000176 FILED ON  1/26/97     CC 99,UNSOLICITED CLAIM
96 B 02069      2532 WEST 91 STREET                      $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 011695
                LEAWOOD           KS 66206-1858           $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                                                                                      RM8   140
                                                                                      ORIG CLM AMT        $1,942.50
```

---

```
0020359-00      S & A HOBBY DISTRIBUTORS        CLAIM 0000000359 FILED ON  1/29/97     CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: ARNOLD ROTHMAN-PRESIDENT         $36.35  CLAIMED UNSECURED      DATE DEBT INCURRED: 122396
                1913 ATLANTIC AVE                      $36.35  TOTAL CLAIMED         R3B Z,US POSTAL ADDRESS CHANGE
                MANASQUAN        NJ 08736-1005
```

---

```
0020360-00      S & A HOBBY DISTRIBUTORS        CLAIM 0000000360 FILED ON  1/29/97     CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: ARNOLD ROTHMAN-PRESIDENT        $105.70  CLAIMED UNSECURED      DATE DEBT INCURRED: 081296
                1913 ATLANTIC AVE                     $105.70  TOTAL CLAIMED         R3B Z,US POSTAL ADDRESS CHANGE
                MANASQUAN        NJ 08736-1005
```

---

```
0020250-00      S & G CHROMIUM GRAPHICS         CLAIM 0000000250 FILED ON  1/28/97     CC 99,UNSOLICITED CLAIM
96 B 02071      FKA SIGNS & GLASSWORK INC                $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 102094
                ATTN: J WICKLIFFE PETERSON-EVP           $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                2425 LA MIRADA                                                        R3A A,MULTIPLE CASE CLAIM
                VISTA             CA 92083                                            RM6   DEBTOR RECONCILED
                                                                                      MC  U,UNDELIVERABLE
                                                                                      ORIG CLM AMT      $507,924.07
```

---

```
0020667-00      S ABRAHAM & SONS INC            CLAIM 0000000667 FILED ON  2/03/97     CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: W JAMES ANDERSON-VP                $.00  CLAIMED UNSECURED      RM3 E,EXPUNGED BY ORDER
                PO BOX 1768                              $.00  TOTAL CLAIMED         ORIG CLM AMT       $19,801.45
                GRAND RAPIDS     MI 49501       *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020670-00      S ABRAHAM & SONS INC            CLAIM 0000000670 FILED ON  2/03/97     CC 99,UNSOLICITED CLAIM
96 B 02072      ATTN: W JAMES ANDERSON-VP                $.00  CLAIMED UNSECURED      RM3 E,EXPUNGED BY ORDER
                PO BOX 1768                              $.00  TOTAL CLAIMED         ORIG CLM AMT        $1,963.97
                GRAND RAPIDS     MI 49501       *** CLAIM FILED AFTER BAR DATE ***
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    169
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE              NEW YORK, NY 10153
COURT:     DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801    2123108000
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0020669-00<br>96 B 02070 | S ABRAHAM & SONS INC<br>ATTN: W JAMES ANDERSON-VP<br>PO BOX 1768<br>GRAND RAPIDS          MI 49501 | CLAIM 0000000669 FILED ON  2/03/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $437.10 |
| 0020668-00<br>96 B 02077 | S ABRAHAM & SONS INC<br>ATTN: W JAMES ANDERSON-VP<br>PO BOX 1768<br>GRAND RAPIDS          MI 49501 | CLAIM 0000000668 FILED ON  2/03/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 062896<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $161.91 |
| 0001323-00<br>96 B 02070<br>VEN1: 003110 | S P C INC<br>ATTN: RICHARD SMITH-PRESIDENT<br>6092 REEGA AVE<br>EGG HARBOR TWNSH      NJ 08234 | CLAIM 0000000046 FILED ON  1/15/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 120396<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT      $6,933.96 |
| 0021026-00<br>96 B 02070 | S P C INC<br>6092 REEGA AVE<br>EGG HARBOR TWNSHP    NJ 08234 | CLAIM 0000000967 FILED ON 11/24/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 072397<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT      $6,784.92 |
| 0021055-00<br>96 B 02070 | S P C INC<br>6092 REEGA AVE<br>EGG HARBOR TWNSHP    NJ 08234 | CLAIM 0000000996 FILED ON 10/09/97<br>$6,784.92  CLAIMED UNSECURED<br>$6,784.92  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 072397<br>R3B C,CHANGE IN N/A |
| 0021056-00<br>96 B 02070 | S P C INC<br>6092 REEGA AVE<br>EGG HARBOR TWNSHP    NJ 08234 | CLAIM 0000000997 FILED ON 10/09/97<br>$6,784.92  CLAIMED UNSECURED<br>$6,784.92  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 072997<br>R3B C,CHANGE IN N/A |
| 0020338-00<br>96 B 02071 | S T S MOTOR FREIGHT INC<br>4233 RICHMOND ST<br>PHILADELPHIA        PA 19137 | CLAIM 0000000338 FILED ON  1/29/97<br>$806.19  CLAIMED UNSECURED<br>$806.19  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 010893<br>R3B C,CHANGE IN N/A |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER  11    CASE FILE DATE 12/27/96    0224-1014    PAGE   170
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153           2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0050868-00    SABAN MERCHANDISING SERVICES    CLAIM 0000001059 FILED ON  7/27/98    CC EC,EXECUTORY CONTRACT
96 B 02071    ATTN: GREG ECONOMOS                     $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
              10960 WILSHIRE BLVD                      $.00  TOTAL CLAIMED        R3A M,ADMINISTRATIVE
              LOS ANGELES        CA 90024                                         RM5    REJECTION FEES
                                                                                 RM6    WITHDRAWN 5/10
                                                                                 ORIG CLM AMT      $22,467.00
```

---

```
0020195-00    SAM GRAINGER PRODUCTIONS        CLAIM 0000000195 FILED ON  1/27/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: GUY J POWELL-EXECUTOR            $.00  TOTAL CLAIMED        DATE DEBT INCURRED: 1970
              ESTATE OF SAMUEL E GRAINGER                                        RM3 E,EXPUNGED BY ORDER
              PO BOX 4                                                           RM6    ORIG CLM UNDETERMIND
              BOILING SPRINGS    NC 28017
```

---

```
0020231-00    SAROWATZ, A LEROY & ANITA K     CLAIM 0000000231 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02069    151 S OAK ACRE DR                       $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 012993
              MARTINTON          IL 60951-6057         $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                                                                                 R3B Z,US POSTAL ADDRESS CHANGE
                                                                                 RM8    130
                                                                                 ORIG CLM AMT       $3,344.20
```

---

```
0021244-00    SAVANTI INC                     CLAIM 0000001187 FILED ON 11/23/98    CC EC,EXECUTORY CONTRACT
96 B 02069    ATTN: JENNIFER L SARGENT          $14,000.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 95
              1114 AVONDALE DR                  $45,000.00  POST-PETITION        R3A H,MULT CASE/ADMIN
              OAKVILLE           ON   L6H- 5K9   $59,000.00  TOTAL CLAIMED        R3B C,CHANGE IN N/A
              CANADA                                                             RM5    CONTRACT BREACH
                                                                                 MC  C,CANADA
```

---

```
0021104-00    SCHREFF, DAVID                  CLAIM 0000001019 FILED ON  4/17/98    CC 99,UNSOLICITED CLAIM
96 B 02069    C/O ROOSEVELT & ARFA LLP               $.00  CLAIMED PRIORITY     RM3 E,EXPUNGED BY ORDER
              ATTN: LEONARD BENOWICH ESQ             $.00  TOTAL CLAIMED        R3A M,ADMINISTRATIVE
              1025 WESTCHESTER AVE            *** CLAIM FILED AFTER BAR DATE *** RM5    AMENDED BY 1200
              WHITE PLAINS       NY 10604                                        ORIG CLM AMT   $1,872,916.00
```

---

```
0021105-00    SCHREFF, DAVID                  CLAIM 0000001020 FILED ON  4/17/98    CC 99,UNSOLICITED CLAIM
96 B 02069    42 HOOKER LN                           $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
              COSCOB             CT 06807             $.00  TOTAL CLAIMED        R3B C,CHANGE IN N/A
                                              *** CLAIM FILED AFTER BAR DATE *** ORIG CLM AMT   $1,000,000.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  171
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021249-00      SCHREFF, DAVID J                CLAIM 0000001200 FILED ON 11/27/98    CC EC,EXECUTORY CONTRACT
96 B 02069      42 HOOKER LN                          $1,000,000.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 091396
                COSCOB              CT 06807           $1,000,000.00  TOTAL CLAIMED       RM3 G,AMENDS / REPLACES
                                                                                         R3A R,REDUCED BY ORDER
                                                                                         R3B Q,HIDDEN LIAB/CHG NAME ADD
                                                                                         RM4    1019
                                                                                         RM5    ADMINISTRATIVE
                                                                                         RM7    CONTRACT
                                                                                         ORIG CLM AMT    $1,870,137.46
```

---

```
0020507-00      SCHUMAN PROPERTIES              CLAIM 0000000507 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02073      DIV OF PROPPER MANUFACTURING CO INC          $.00  CLAIMED UNSECURED   RM3 E,EXPUNGED BY ORDER
                C/O BAER MARKS & UPHAM                        $.00  TOTAL CLAIMED       R3B H,HIDDEN LIABILITY
                805 THIRD AVE
                NEW YORK            NY 10022                                            ORIG CLM AMT        $9,987.50
```

---

```
0020311-00      SCOTT, BETTY T                 CLAIM 0000000311 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02071      110 NORTH MCLEAN COURT                       $.00  CLAIMED PRIORITY    RM3 E,EXPUNGED BY ORDER
                CARY                NC 27513                 $.00  TOTAL CLAIMED        RM4    STIP
                                                                                       RM5    CLM FIL ESTIMATED
                                                                                       ORIG CLM AMT       $73,430.76
```

---

```
0020341-00      SCOTT, DENNIS E                CLAIM 0000000341 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02077      1507 KING STREET                             $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 060496
                ALEXANDER           VA 22314                 $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                                                                                       ORIG CLM AMT       $25,000.00
```

---

```
0020002-00      SECRET IDENTITEE MERCHANDISING CLAIM 0000000002 FILED ON  1/16/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: GARY LOEB                              $.00  CLAIMED PRIORITY    DATE DEBT INCURRED: JUN 96
                8075 WEST THIRD STREET                       $.00  CLAIMED SECURED      R3A X,REDUCED AND ALLOWED
                LOS ANGELES         CA 90048             $119.77  CLAIMED UNSECURED     ORIG CLM AMT          $921.18
                                                        $119.77  TOTAL CLAIMED
```

---

```
0020560-00      SEGA OF AMERICA INC            CLAIM 0000000560 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: JOHN WAITE-DIR/CREDIT                  $.00  CLAIMED UNSECURED   DATE DEBT INCURRED: JUN 95
                650 TOWNSEND ST                              $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                SUITE 575                                                              R3B Z,US POSTAL ADDRESS CHANGE
                SAN FRANCISCO       CA 94103-5643                                      ORIG CLM AMT      $422,020.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96   0224-1014    PAGE  172
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH     NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE          NEW YORK, NY 10153     2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET           WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0020405-00<br>96 B 02069 | SEMIC PRESS AB<br>BOX 70272<br>10722 STOCKHOLM<br>SWEDEN | CLAIM 0000000405 FILED ON  1/30/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 101494<br>RM3 E,EXPUNGED BY ORDER<br>MC  F,FOREIGN<br>ORIG CLM AMT        $6,000.00 |
| 0020235-00<br>96 B 02069 | SENDEROWITZ, DONALD & RANDI<br>2750 CHEW STREET<br>ALLENTOWN          PA 18104 | CLAIM 0000000235 FILED ON  1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1993<br>RM3 E,EXPUNGED BY ORDER<br>R3A D,SUSPECTED DUPLICATE<br>RM4   253<br>RM8   300<br>ORIG CLM AMT        $5,425.83 |
| 0020253-00<br>96 B 02069 | SENDEROWITZ, DONALD & RANDI<br>2750 CHEW STREET<br>ALLENTOWN          PA 18104 | CLAIM 0000000253 FILED ON  1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1993<br>RM3 E,EXPUNGED BY ORDER<br>R3A D,SUSPECTED DUPLICATE<br>RM4   235<br>RM8   300<br>ORIG CLM AMT        $5,425.83 |
| 0020690-00<br>96 B 02071<br>VEN1: V2132 | SERIGRAPH INC<br>ATTN: JOHN KOZEL<br>3801 E DECORAH RD<br>WEST BEND          WI 53095 | CLAIM 0000000690 FILED ON  2/11/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 112796<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>R3B C,CHANGE IN N/A<br>RM5    SCH MVD FR 1348<br>RM6    DEBTOR RECONCILED<br>ORIG CLM AMT       $77,771.00 |
| 0021212-00<br>96 B 02071 | SETZER, DENNIS<br>2015 DAYTONA LANE<br>NEWTON          NC 28658-2560 | CLAIM 0000001141 FILED ON 10/21/98<br>$3,000.00  POST-PETITION<br>$3,000.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>R3A M,ADMINISTRATIVE<br>R3B C,CHANGE IN N/A<br>RM5    LICENCE AGREEMENT |
| 0020105-00<br>96 B 02071 | SFC GRAPHICS INC<br>ATTN: BETH KUEBLER-MANAGER<br>PO BOX 877<br>TOLEDO          OH 43697 | CLAIM 0000000105 FILED ON  1/21/97<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 073196<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT       $10,335.96 |

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    173
            ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:      MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:    WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE              NEW YORK, NY 10153              2123108000
COURT:       DISTRICT OF DELAWARE          844 KING STREET              WILMINGTON, DE 19801
JUDGE:       HELEN S. BALICK

---

| | | | |
|---|---|---|---|
| 0020935-00<br>96 B 02069 | SGL TECHNOLOGIES<br>FKA ASPEN TECHNOLOGIES<br>1160 PITTSFORD VICTOR RD<br>PITTSFORD          NY 14617 | CLAIM 0000000876 FILED ON  4/24/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 113095<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT          $7,672.98 |

---

| 0020486-00<br>96 B 02069 | SHOGAKUKAN PRODUCTION CO LTD<br>ATTN: TOMOHIRO TOHYAMA-ATTY<br>SHOWA BLDG<br>30 KANADA JINBUCHO 2-CHOME<br>TOKYO 101<br>JAPAN | CLAIM 0000000486 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 093096<br>RM3 E,EXPUNGED BY ORDER<br>RM5   24,444,442 YEN<br>MC  F,FOREIGN<br>ORIG CLM AMT        $210,000.00 |
|---|---|---|---|

---

| 0020457-00<br>96 B 02069 | SHOOTER, JAMES C<br>43 HUDSON AVE APT E<br>NYACK            NY 10960 | CLAIM 0000000457 FILED ON  1/31/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>RM6   ORIG CLM UNDETERMIND |
|---|---|---|---|

---

| 0020456-00<br>96 B 02075 | SHOOTER, JAMES C<br>43 HUDSON AVE APT E<br>NYACK            NY 10960 | CLAIM 0000000456 FILED ON  1/31/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>RM6   ORIG CLM UNDETERMIND |
|---|---|---|---|

---

| 0021042-00<br>96 B 02070<br>VEN1: 003040 | SHRINK PACKAGING SYSTEMS CORP<br>ATTN: MARK MARINO<br>15 PROGRESS ST<br>EDISON          NJ 08820-1102 | CLAIM 0000000983 FILED ON 10/22/97<br>$7,250.71  CLAIMED UNSECURED<br>$7,250.71  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 073197<br>RM5   SCH MVD FR 1363 |
|---|---|---|---|

---

| 0020557-00<br>96 B 02072 | SIGNET BANK-MARYLAND<br>RE: MLC<br>ATTN: MICHAEL A BASILE JR<br>PO BOX 2053<br>BALRIMORE        MD 21203 | CLAIM 0000000557 FILED ON  1/31/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 042094<br>RM3 E,EXPUNGED BY ORDER<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT          $4,305.47 |
|---|---|---|---|

---

| 0020510-00<br>96 B 02069 | SIMMONS MARKET RESEARCH<br>ATTN: STEPHEN RUSSELL-CFO<br>309 WEST 49TH STREET<br>NEW YORK          NY 10019 | CLAIM 0000000510 FILED ON  1/31/97<br>$34,624.85  CLAIMED UNSECURED<br>$34,624.85  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 092696 |
|---|---|---|---|

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)          CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   174
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE             NEW YORK, NY 10153          2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020609-00      SIMONSON, LOUISE            CLAIM 0000000609 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02069      C/O HARRIS MILLER           ** UNDETERMINED **  TOTAL CLAIMED
                8424 SANTA MONICA BLVD
                STE 127
                WEST HOLLYWOOD      CA 90069
```

---

```
0020610-00      SIMONSON, WALTER            CLAIM 0000000610 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02069      C/O HARRIS MILLER                   $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                8424-A SANTA MONICA BLVD                                           RM6   ORIG CLM UNDETERMIND
                STE 127
                W HOLLYWOOD         CA 90067
```

---

```
0020532-00      SIMONSON, WALTER            CLAIM 0000000532 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02074      C/O HARRIS M MILLER II-ATTY         $.00  TOTAL CLAIMED            DATE DEBT INCURRED: 073093
                8424-A SANTA MONICA BLVD                                           RM3 E,EXPUNGED BY ORDER
                STE 127                                                            RM6   ORIG CLM UNDETERMIND
                WEST HOLLYWOOD      CA 90060-4265
```

---

```
0020435-00      SKINNERS CASH & CARRY INC   CLAIM 0000000435 FILED ON  1/30/97     CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: LOUIS SKINNER-PRESIDENT       $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 022896
                125 WEST 4TH STREET                 $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                ANNISTON            AL 36201                                       ORIG CLM AMT        $4,527.73
```

---

```
0020257-00      SKRETTA, DOROTHY L          CLAIM 0000000257 FILED ON  1/28/97     CC 99,UNSOLICITED CLAIM
96 B 02069      2900 ASHWOOD DR                     $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 041194
                URBANDALE           IA 50322        $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
                                                                                   RM8   140
                                                                                   ORIG CLM AMT        $2,642.50
```

---

```
0020565-00      SLICES INC                  CLAIM 0000000565 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: PRESIDENT                     $.00  CLAIMED SECURED          RM3 E,EXPUNGED BY ORDER
                4190 PEARL RD                       $.00  TOTAL CLAIMED            R3B H,HIDDEN LIABILITY
                CLEVELAND           OH 44109-3337                                  ORIG CLM AMT        $3,000.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1814     PAGE  175
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153       2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0071817-00      SMITH CUST, THELMA E           CLAIM 0000001176 FILED ON 11/19/98     CC SH,SHAREHOLDER
96 B 02069      FBO KERRY D SMITH                         $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 111794
VEN1: 10228     103 DOUGHERTY DR                          $.00  TOTAL CLAIMED         EXHIBIT: 012
                PO BOX 460                     *** CLAIM FILED AFTER BAR DATE ***     RM3 E,EXPUNGED BY ORDER
                LONE TREE          IA 52755-9759                                      RM7  0000000100000
                                                                                     RM8  100
                                                                                     ORIG CLM AMT         $3,041.88
```

---

```
0060203-00      SMITH, ALICE M                 CLAIM 0000001180 FILED ON 11/16/98     CC SH,SHAREHOLDER
96 B 02069      5634 FURNACE AVE                         $.00  TOTAL CLAIMED          EXHIBIT: 010
VEN1: 11587     ELKRIDGE           MD 21227-5110  *** CLAIM FILED AFTER BAR DATE ***  RM3 E,EXPUNGED BY ORDER
                                                                                     RM6   ORIG CLM UNDETERM
                                                                                     RM7  0000001000000
                                                                                     RM8  1000
```

---

```
0000703-00      SMITH, JAMES D                 CLAIM 0000000032 FILED ON  1/14/97     CC AP,ACCOUNTS PAYABLE
96 B 02071      9425 ESTATE LANE                         $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 121996
VEN1: V3534     DALLAS             TX 75238              $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                                                                                     ORIG CLM AMT            $390.00
```

---

```
0020496-00      SMITH, TOMMIE E                CLAIM 0000000496 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02069      C/O GOODWIN PROCTER & HOAR LLP     $1,283,000.00  CLAIMED UNSECURED   DATE DEBT INCURRED: 060195
                EXCHANGE PLACE                     $1,283,000.00  TOTAL CLAIMED       R3A X,REDUCED AND ALLOWED
                BOSTON             MA 02109                                           RM5   MULTIPLE CASE CLAIM
                                                                                     RM8  240000
                                                                                     ORIG CLM AMT      $6,283,333.00
```

---

```
0020931-00      SMITHS FOOD & DRUG CENTERS     CLAIM 0000000872 FILED ON  4/17/97     CC 99,UNSOLICITED CLAIM
96 B 02077      ATTN: ROBERT B DIMOND-VP CONTROLLER   $13,271.80  CLAIMED UNSECURED   DATE DEBT INCURRED: 1995
                PO BOX 30550                          $13,271.80  TOTAL CLAIMED
                SALT LAKE CITY     UT 84130    *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020384-00      SNYDER VENTURES INC            CLAIM 0000000384 FILED ON  1/30/97     CC 99,UNSOLICITED CLAIM
96 B 02073      ATTN: PRESIDENT                          $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 122894
                5852 NW 26 CT                            $.00  TOTAL CLAIMED          RM3 W,WITHDRAWN
                BOCA RATON         FL 33496                                           R3B Q,HIDDEN LIAB/CHG NAME ADD
                                                                                     RM4   DKT 1846
                                                                                     ORIG CLM AMT      $5,322,398.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)     CHAPTER 11    CASE FILE DATE 12/27/96    0224-1614    PAGE  176
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE          NEW YORK, NY 10153
COURT:     DISTRICT OF DELAWARE          844 KING STREET           WILMINGTON, DE 19801         2123108000
JUDGE:     HELEN S. BALICK
```

---

```
0020995-00      SNYDER, IRENE                   CLAIM 0000000936 FILED ON  7/21/97   CC 99,UNSOLICITED CLAIM
96 B 02069      5852 NW 26TH CT                     $.00  CLAIMED PRIORITY     DATE DEBT INCURRED: 122894
                BOCA RATON        FL 33496          $.00  CLAIMED UNSECURED    RM3 W,WITHDRAWN
                                                    $.00  TOTAL CLAIMED        R3A M,ADMINISTRATIVE
                                                                              R3B H,HIDDEN LIABILITY
                                                                              RM4    DKT 1846
                                                                              RM5    AMENDS 387
                                                                              ORIG CLM AMT      $232,916.00
```

---

```
0020387-00      SNYDER, IRENE                   CLAIM 0000000387 FILED ON  1/30/97   CC 99,UNSOLICITED CLAIM
96 B 02069      5852 NW 26TH CT                     $.00  TOTAL CLAIMED        DATE DEBT INCURRED: 122894
                BOCA RATON    FL 33496-2228                                    RM3 W,WITHDRAWN
                                                                              R3B Z,US POSTAL ADDRESS CHANGE
                                                                              RM4    DKT 1846
                                                                              RM5    AMENDED BY 936
                                                                              RM6    CLM FILED UNDETER
```

---

```
0020985-00      SNYDER, IVAN                    CLAIM 0000000926 FILED ON  7/21/97   CC NT,NOTES
96 B 02069      5852 NW 26TH CT                     $.00  CLAIMED PRIORITY     DATE DEBT INCURRED: 122894
                BOCA RATON        FL 33496          $.00  CLAIMED UNSECURED    RM3 G,AMENDS / REPLACES
                                                $47,934.24  POST-PETITION      R3A X,REDUCED AND ALLOWED
                                                $47,934.24  TOTAL CLAIMED      R3B Q,HIDDEN LIAB/CHG NAME ADD
                                                                              RM4    DKT 1846
                                                                              RM5    AMENDS 385
                                                                              RM6    ADMIN
                                                                              ORIG CLM AMT    $1,416,927.00
```

---

```
0021150-00      SNYDER, IVAN                    CLAIM 0000001068 FILED ON  8/18/98   CC EC,EXECUTORY CONTRACT
96 B 02069      5852 NW 26TH COURT                  $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 122394
                BOCA RATON        FL 33496      $67,065.76  POST-PETITION      RM3 G,AMENDS / REPLACES
                                                $67,065.76  TOTAL CLAIMED      R3A X,REDUCED AND ALLOWED
                                                                              R3B S,AMENDED/REPLACED UNLOCATED
                                                                              RM4    DKT 1846
                                                                              RM5    LEASE REJECTION
                                                                              RM6    ADMIN
                                                                              ORIG CLM AMT      $639,984.43
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   177
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP   767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE         844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0000689-00 | SNYDER, IVAN | CLAIM 0000000385 FILED ON  1/30/97 | CC NT,NOTES |
| 96 B 02069 | 5852 NW 26TH CT | $.00  TOTAL CLAIMED | DATE DEBT INCURRED: 122894 |
| | BOCA RATON          FL 33496-2228 | | RM3 W,WITHDRAWN |
| | | | R3B Z,US POSTAL ADDRESS CHANGE |
| | | | RM4   DKT 1846 |
| | | | RM5   AMENDED BY 926 |
| | | | RM6   CLM FILED UNDETER |

| | | | |
|---|---|---|---|
| 0000690-00 | SNYDER, IVAN | CLAIM 0000000388 FILED ON  1/30/97 | CC NT,NOTES |
| 96 B 02073 | 5852 NW 26TH CT | $.00  TOTAL CLAIMED | DATE DEBT INCURRED: 122394 |
| | BOCA RATON          FL 33496-2228 | | RM3 W,WITHDRAWN |
| | | | R3B Z,US POSTAL ADDRESS CHANGE |
| | | | RM4   DKT 1846 |
| | | | RM5   CLM FILED UNDETER |

| | | | |
|---|---|---|---|
| 0000792-00 | SNYDER, KEITH | CLAIM 0000000382 FILED ON  1/30/97 | CC SV,SEVERANCE |
| 96 B 02069 | 17 CANTERBURY RD | $.00  TOTAL CLAIMED | EXHIBIT: UNKNOWN |
| | DENVILLE            NJ 07834-9630 | | RM3 W,WITHDRAWN |
| | | | R3B Z,US POSTAL ADDRESS CHANGE |
| | | | RM4   DKT 1846 |
| | | | RM5   CLM FILED UNDETER |

| | | | |
|---|---|---|---|
| 0020386-00 | SNYDER, STEPHEN | CLAIM 0000000386 FILED ON  1/30/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | 315 IVY BROOK CT | $.00  TOTAL CLAIMED | DATE DEBT INCURRED: 122894 |
| | ATLANTA             GA 30342-1984 | | RM3 W,WITHDRAWN |
| | | | R3B Z,US POSTAL ADDRESS CHANGE |
| | | | RM6   ORIG CLM UNDETERMINE |

| | | | |
|---|---|---|---|
| 0020692-00 | SOCOLICK, DAVID S | CLAIM 0000000692 FILED ON  2/08/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | 13428 W SUNNYVIEW DR | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 080994 |
| | NEW BERLIN          WI 53151-6038 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | | *** CLAIM FILED AFTER BAR DATE *** | ORIG CLM AMT        $2,950.00 |

| | | | |
|---|---|---|---|
| 0020696-00 | SOCOLICK, JUNE | CLAIM 0000000696 FILED ON  2/08/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | 13428 W SUNNYVIEW DR | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 080994 |
| | NEW BERLIN          WI 53151-6038 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | | *** CLAIM FILED AFTER BAR DATE *** | ORIG CLM AMT        $5,900.00 |

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    178
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| 0021182-00 | SOFTWARE PUBLISHING CORP INC | CLAIM 0000001108 FILED ON  8/20/98 | CC EC,EXECUTORY CONTRACT |
| 96 B 02075 | FKA ALLEGRO NEW MEDIA | $.00  POST-PETITION | RM3 E,EXPUNGED BY ORDER |
| | ATTN: K SULLIVAN | $.00  TOTAL CLAIMED | R3A M,ADMINISTRATIVE |
| | 3A OAK ROAD | | RM5    REJ OF EXEC CONTRACT |
| | FAIRFIELD         NJ 07004 | | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT       $255,000.00 |

---

| 0020108-00 | SOMODY SUPPLY INC | CLAIM 0000000108 FILED ON  1/21/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: MARGIE HAUST-CFO | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 080296 |
| | 2701 4TH AVE SW | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | WILLMAR          MN 56201 | | R3A A,MULTIPLE CASE CLAIM |
| | | | RM6    DEBTOR RECONCILED |
| | | | ORIG CLM AMT         $3,026.72 |

---

| 0021131-00 | SONNY'S WHOLESALE GROCERY INC | CLAIM 0000001046 FILED ON  5/21/98 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | RT 4 BOX 4048 F | $48,789.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 1997 |
| | BELTON           TX 76513 | $48,789.00  TOTAL CLAIMED | R3A X,REDUCED AND ALLOWED |
| | | *** CLAIM FILED AFTER BAR DATE *** | ORIG CLM AMT        $55,701.28 |

---

| 0020882-00 | SOSNICK COMPANY, THE | CLAIM 0000000823 FILED ON  3/03/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | AGENT-CAPITAL CIGAR/MELVIN SOSNICK | $.00  CLAIMED UNSECURED | RM3 E,EXPUNGED BY ORDER |
| | C/O JEFFER MANGELS BUTLER ETAL | $.00  TOTAL CLAIMED | R3A G,MULT CASE/SUSPECT DUPL |
| | ONE SANSOME STREET 12TH FL | *** CLAIM FILED AFTER BAR DATE *** | RM4    SEE 955 |
| | SAN FRANCISCO     CA 94104-4430 | | RM6    DEBTOR RECONCILED |
| | | | ORIG CLM AMT       $258,355.93 |

---

| 0021015-00 | SOSNICK COMPANY, THE | CLAIM 0000000955 FILED ON  3/03/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | AGENT-CAPITAL CIGAR/MELVIN SONSICK | $.00  CLAIMED UNSECURED | RM3 E,EXPUNGED BY ORDER |
| | C/O JEFFER MAGELS BUTLER ET AL | $.00  TOTAL CLAIMED | R3A A,MULTIPLE CASE CLAIM |
| | ONE SANSOME ST 12TH FLOOR | *** CLAIM FILED AFTER BAR DATE *** | ORIG CLM AMT       $258,355.93 |
| | SAN FRANCISCO     CA 94104-4430 | | |

---

| 0021132-00 | SOUTHEASTERN FREIGHT LINES | CLAIM 0000001047 FILED ON  6/01/98 | CC 99,UNSOLICITED CLAIM |
| 96 B 02070 | ATTN: JOYCE HOWARD-CREDIT MANAGER | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 042396 |
| | PO BOX 1691 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | COLUMBIA          SC 29202 | *** CLAIM FILED AFTER BAR DATE *** | ORIG CLM AMT         $1,156.57 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   179
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

| | | | |
|---|---|---|---|
| 0020334-00 | SPIDERWEB ART | CLAIM 0000000334 FILED ON  1/29/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02071 | ATTN: JEAN L SCROCCO | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 073096 |
| VEN1: V4318 | UNICORN PUBLISHING HOUSE | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | 5 WATERLOO RD | | R3B Z,US POSTAL ADDRESS CHANGE |
| | HOPATCONG          NJ 07843-1819 | | RM5   SCH MVD FR 1382 |
| | | | ORIG CLM AMT       $47,666.67 |

---

| | | | |
|---|---|---|---|
| 0020335-00 | SPIDERWEB ART | CLAIM 0000000335 FILED ON  1/29/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: JEAN L SCROCCO | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 120996 |
| | UNICORN PUBLISHING HOUSE | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | 5 WATERLOO RD | | R3B Z,US POSTAL ADDRESS CHANGE |
| | HOPATCONG          NJ 07843-1819 | | ORIG CLM AMT         $200.00 |

---

| | | | |
|---|---|---|---|
| 0020116-00 | SPRINGS INDUSTRIES INC | CLAIM 0000000116 FILED ON  1/22/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02073 | ATTN: RICHARD L MCRAE-CRDT OFFICER | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 112096 |
| | PO BOX 111 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | LANCASTER          SC 29721 | | ORIG CLM AMT       $1,627.83 |

---

| | | | |
|---|---|---|---|
| 0020576-00 | STACKHOUSE, JERRY | CLAIM 0000000576 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | C/O ADVANTAGE INTERNATIONAL INC | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 100195 |
| | LEGAL DEPARTMENT | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | 1751 PINNACLE DR STE 1500 | | ORIG CLM AMT     $281,250.00 |
| | MCLEAN            VA 22102 | | |

---

| | | | |
|---|---|---|---|
| 0020326-00 | STAFFORD, HENRY E | CLAIM 0000000326 FILED ON  1/29/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | 215 K STREET | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 011094 |
| | EUFAULA           OK 74432 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | | | RM8   50 |
| | | | ORIG CLM AMT       $1,389.45 |

---

| | | | |
|---|---|---|---|
| 0020430-00 | STALWAUD INC | CLAIM 0000000430 FILED ON  1/30/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | T/A TRENTON TABACCO & CANDY | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 080795 |
| | ATTN: ALAN RUBIN-VP | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | 2960 E STATE STREET EXT | | R3A A,MULTIPLE CASE CLAIM |
| | HAMILTON          NJ 08619 | | RM6   DEBTOR RECONCILED |
| | | | ORIG CLM AMT      $20,890.57 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)       CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   180
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801    2123108000
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0001390-00<br>96 B 02070<br>VEN1: 003140 | STANDARD FOLDING CARTONS INC<br>85TH STREET & 24TH AVENUE<br>JACKSON HEIGHTS        NY 11370 | CLAIM 0000000251 FILED ON  1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>RM5    AMENDED BY 1215<br>RM7    DKT 1564<br>ORIG CLM AMT        $384,029.35 |
| 0021208-00<br>96 B 02070 | STANDARD FOLDING CARTONS INC<br>ATTN: JEFFREY APPLEMAN<br>85TH STREET & 24TH AVENUE<br>JACKSON HEIGHTS        NY 11370 | CLAIM 0000001126 FILED ON 10/13/98<br>$109,000.00  POST-PETITION<br>$109,000.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 122796<br>R3A M,ADMINISTRATIVE<br>R3B C,CHANGE IN N/A<br>RM5    REDUCED & ALLOWED<br>RM7    GOODS SOLD<br>RMB P,PAID BY MARVEL<br>ORIG CLM AMT        $225,120.45 |
| 0021263-00<br>96 B 02070 | STANDARD FOLDING CARTONS INC<br>ATTN: JEFFREY APPLEMAN<br>85TH STREET & 24TH AVENUE<br>JACKSON HEIGHTS        NY 11370 | CLAIM 0000001215 FILED ON 12/07/98<br>$78,000.00  CLAIMED UNSECURED<br>$78,000.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 G,AMENDS / REPLACES<br>R3A X,REDUCED AND ALLOWED<br>R3B C,CHANGE IN N/A<br>RM4    251<br>RM7    GOODS SOLD<br>ORIG CLM AMT        $110,790.91 |
| 0020252-00<br>96 B 02071 | STANDARD FOLDING CARTONS INC<br>85TH STREET & 24TH AVENUE<br>JACKSON HEIGHTS        NY 11370 | CLAIM 0000000252 FILED ON  1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 122796<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $5,886.63 |
| 0020715-00<br>96 B 02069 | STANLEY, DIANE & CHESTER<br>205 CAROLINA AVE<br>EASLEY          SC 29640 | CLAIM 0000000715 FILED ON  2/18/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 011593<br>RM3 E,EXPUNGED BY ORDER<br>RM8    40<br>ORIG CLM AMT        $966.40 |
| 0001397-00<br>96 B 02070<br>VEN1: 003190 | STAR PACK<br>ATTN: BYRON F IGOE-PRESIDENT<br>4 WHITSON ST<br>FOREST HILLS        NY 11375 | CLAIM 0000000340 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 120396<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $1,382.40 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   181
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP   767 FIFTH AVENUE             NEW YORK, NY 10153        2123108000
COURT:      DISTRICT OF DELAWARE         844 KING STREET             WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0021028-00      STAR PACK                      CLAIM 0000000969 FILED ON 11/24/97    CC 99,UNSOLICITED CLAIM
96 B 02070      BYRON F. IGOE                        $306.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 080897
                4 WHITSON STREET                     $306.00  TOTAL CLAIMED
                FOREST HILL        NY 11375     *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0001398-00      STAR PACKAGING CORP            CLAIM 0000000079 FILED ON  1/20/97    CC AP,ACCOUNTS PAYABLE
96 B 02071      ATTN: LARRY W PRATHER-CONTROLLER       $.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 121396
VEN1: STARPACK  453 85 CIRCLE                          $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
                COLLEGE PARK       GA 30349                                          R3B C,CHANGE IN N/A
                                                                                     ORIG CLM AMT       $16,365.11
```

---

```
0020078-00      STAR PACKAGING CORP            CLAIM 0000000078 FILED ON  1/20/97    CC 99,UNSOLICITED CLAIM
96 B 02077      ATTN: LARRY W PRATHER-CONTROLLER       $.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 010897
                453 85 CIRCLE                          $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
                COLLEGE PARK       GA 30349                                          ORIG CLM AMT       $12,533.30
```

---

```
0020533-00      STARLIN, JIM                   CLAIM 0000000533 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02074      C/O HARRIS M MILLER II-ATTY            $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
                8424-A SANTA MONICA BLVD                                             RM6   ORIG CLM UNDETERMIND
                STE 127
                WEST HOLLYWOOD     CA 90069-4265
```

---

```
0021134-00      STECKY, LAURIE                 CLAIM 0000001049 FILED ON  6/01/98    CC 99,UNSOLICITED CLAIM
96 B 02069      C/O JOHN UPTON ESQ              $35,000.00  CLAIMED UNSECURED        DATE DEBT INCURRED: MAY 94
                145 HUDSON ST                   $35,000.00  TOTAL CLAIMED           R3A X,REDUCED AND ALLOWED
                NEW YORK           NY 10013     *** CLAIM FILED AFTER BAR DATE ***   ORIG CLM AMT       $80,000.00
```

---

```
0020660-00      STEIN, STEVEN M                CLAIM 0000000660 FILED ON  2/03/97    CC 99,UNSOLICITED CLAIM
96 B 02069      50-43 229TH ST                         $.00  CLAIMED UNSECURED       RM3 E,EXPUNGED BY ORDER
                BAYSIDE            NY 11364             $.00  TOTAL CLAIMED           RM8   650
                                                *** CLAIM FILED AFTER BAR DATE ***   ORIG CLM AMT       $10,635.00
```

---

```
0020671-00      STENCIK, MARK A                CLAIM 0000000671 FILED ON  2/03/97    CC 99,UNSOLICITED CLAIM
96 B 02069      319 AVE C APT 3-H                      $.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 113096
                NEW YORK           NY 10009-1619        $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                                                *** CLAIM FILED AFTER BAR DATE ***   R3B Z,US POSTAL ADDRESS CHANGE
                                                                                     ORIG CLM AMT       $225.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    182
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020691-00    STERLING COMMERCE/CVG DIVISION    CLAIM 0000000691 FILED ON  2/08/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: LILLIAN QUINONES             $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 121096
              4600 LAKEHURST CT                  $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              DUBLIN          OH 43016    *** CLAIM FILED AFTER BAR DATE ***    R3A A,MULTIPLE CASE CLAIM
                                                                                ORIG CLM AMT       $2,676.70
```

---

```
0020230-00    STEWART, DARRELL T & BETTY JO     CLAIM 0000000230 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02069    251 ALBRIGHT LANE                  $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 111896
              GALLATIN        TN 37066            $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                                                                            RM8   1240
                                                                            ORIG CLM AMT       $8,900.00
```

---

```
0020081-00    STONE CONTAINER CORP              CLAIM 0000000081 FILED ON  1/20/97    CC 99,UNSOLICITED CLAIM
96 B 02073    ATTN: PAUL EISWERTH-CREDIT MANAGER $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 082395
              150 NORTH MICHIGAN AVE             $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              CHICAGO         IL 60601                                      ORIG CLM AMT       $7,992.00
```

---

```
0020544-00    STORY WORKS INC                  CLAIM 0000000544 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: DANIEL JURGENS          $39,550.00  CLAIMED SECURED     DATE DEBT INCURRED: 082193
              5033 GREEN FARMS RD           $39,550.00  TOTAL CLAIMED       R3A X,REDUCED AND ALLOWED
              EDINA           MN 55436                                      R3B H,HIDDEN LIABILITY
                                                                            ORIG CLM AMT      $118,760.00
```

---

```
0020534-00    STORY WORKS INC                  CLAIM 0000000534 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02074    C/O HARRIS M MILLER II-ATTY        $.00  CLAIMED SECURED     DATE DEBT INCURRED: 080393
              8424-A SANTA MONICA BLVD      $58,760.00  CLAIMED UNSECURED   R3A X,REDUCED AND ALLOWED
              STE 127                       $58,760.00  TOTAL CLAIMED       R3B H,HIDDEN LIABILITY
              WEST HOLLYWOOD   CA 90069-4265                                ORIG CLM AMT      $128,760.00
```

---

```
0020515-00    STRAZEWSKI, LEONARD F            CLAIM 0000000515 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    C/O DAVID M GALANTI-ATTY           $.00  CLAIMED SECURED     DATE DEBT INCURRED: 101592
              1321 W BIRCHWOOD #206              $.00  CLAIMED UNSECURED   RM3 E,EXPUNGED BY ORDER
              CHICAGO         IL 60626           $.00  TOTAL CLAIMED       R3B Q,HIDDEN LIAB/CHG NAME ADD
                                                                           RM5   AMENDED BY 1183
                                                                           ORIG CLM AMT       $20,000.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11   CASE FILE DATE 12/27/96    0224-1014    PAGE   183
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE             NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

| | | |
|---|---|---|
| 0020515-01<br>96 B 02069 | STRAZEWSKI, LEONARD F<br>C/O DAVID M GALANTI-ATTY<br>1321 W BIRCHWOOD #206<br>CHICAGO          IL 60626 | CLAIM 0000001183 FILED ON 11/24/98<br>UNLIQUIDATED<br>** UNDETERMINED **  TOTAL CLAIMED | CC RO,ROYALTIES<br>DATE DEBT INCURRED: 101592<br>RM3 G,AMENDS / REPLACES<br>R3A M,ADMINISTRATIVE<br>R3B C,CHANGE IN N/A<br>RM4    515<br>RM7    ROYALTY RIGHT |
| 0020518-00<br>96 B 02074 | STRAZEWSKI, LEONARD F<br>C/O DAVID M GALANTI-ATTY<br>1321 W BIRCHWOOD #206<br>CHICAGO          IL 60626 | CLAIM 0000000518 FILED ON  1/31/97<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 101592<br>RM3 E,EXPUNGED BY ORDER<br>R3B Q,HIDDEN LIAB/CHG NAME ADD<br>RM5    AMENDED BY 1184<br>ORIG CLM AMT        $20,000.00 |
| 0020518-01<br>96 B 02074 | STRAZEWSKI, LEONARD F<br>C/O DAVID M GALANTI-ATTY<br>1321 W BIRCHWOOD #206<br>CHICAGO          IL 60626 | CLAIM 0000001184 FILED ON 11/24/98<br>UNLIQUIDATED<br>** UNDETERMINED **  TOTAL CLAIMED | CC RO,ROYALTIES<br>DATE DEBT INCURRED: 101592<br>RM3 G,AMENDS / REPLACES<br>R3A M,ADMINISTRATIVE<br>R3B C,CHANGE IN N/A<br>RM4    518<br>RM7    ROYALTY RIGHT |
| 0020154-00<br>96 B 02069 | STREAM INTERNATIONAL INC<br>ATTN: STEVE CALITRI-CREDIT ANALYST<br>105 ROSEMONT RD<br>WESTWOOD          MA 02090 | CLAIM 0000000154 FILED ON  1/24/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: AUG 96<br>RM3 E,EXPUNGED BY ORDER<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT        $1,343.28 |
| 0020484-00<br>96 B 02069 | STROOCK STROOCK & LAVAN LLP<br>ATTN: ROBERT ABRAMS<br>180 MAIDEN LANE<br>NEW YORK          NY 10038 | CLAIM 0000000484 FILED ON  1/31/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: OCT 95<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $15,733.92 |
| 0001431-00<br>96 B 02069 | SULLIVAN GRAPHICS INC<br>ATTN: JANET NATALE-CRDT MGR<br>100 WINNERS CIRCLE STE 300<br>BRENTWOOD          TN 37027 | CLAIM 0000000417 FILED ON  1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 122096<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT        $1,985,376.49 |

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1614    PAGE   184
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153
COURT:      DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801       2123108000
JUDGE:      HELEN S. BALICK
```

---

```
0020401-00      SUNLITIS, MARIE E              CLAIM 0000000401 FILED ON  1/30/97   CC 99,UNSOLICITED CLAIM
96 B 02069      702 NATALIE DR                         $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 122393
                BUFFALO            MN 55313-8705        $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                                                                                 R3B Z,US POSTAL ADDRESS CHANGE
                                                                                 RM8   100
                                                                                 ORIG CLM AMT      $2,800.00
```

---

```
0020434-00      SUPERVALU INC                  CLAIM 0000000434 FILED ON  1/30/97   CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: KIMBERLY J MYRDAHL-ATTY          $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 101995
                11840 VALLEY VIEW RD                   $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                EDEN PRAIRIE       MN 55344                                       R3B C,CHANGE IN N/A
                                                                                 ORIG CLM AMT     $87,407.84
```

---

```
0020720-00      SUPERVALU INC                  CLAIM 0000000720 FILED ON  1/31/97   CC 99,UNSOLICITED CLAIM
96 B 02071      ATTN: KIMBERLY J MYRDAHL-ATTY          $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: OCT 95
                11840 VALLEY VIEW RD                   $.00  TOTAL CLAIMED       RM3 W,WITHDRAWN
                EDEN PRAIRIE       MN 55344                                       R3A A,MULTIPLE CASE CLAIM
                                                                                 R3B C,CHANGE IN N/A
                                                                                 ORIG CLM AMT     $95,415.96
```

---

```
0020915-00      SUYPAM, ARTHUR                 CLAIM 0000000856 FILED ON  3/25/97   CC 99,UNSOLICITED CLAIM
96 B 02069      215 E 10TH ST #20                      $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 1991
                NEW YORK CITY      NY 10003             $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                                             *** CLAIM FILED AFTER BAR DATE ***   R3B U,UNSIGNED
                                                                                 ORIG CLM AMT     $14,400.00
```

---

```
0001448-00      TAICO DESIGN PRODUCTS INC      CLAIM 0000000101 FILED ON  1/21/97   CC AP,ACCOUNTS PAYABLE
96 B 02071      C/O ARONBERG COLDGENN DAVIS ET AL      $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 111296
VEN1: TAICO     ATTN: DAVID H SACHS                    $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                ONE IBM PLAZA STE 3000                                           R3B C,CHANGE IN N/A
                CHICAGO            IL 60611                                       ORIG CLM AMT    $142,461.34
```

---

```
0020051-00      TAL-DONOVAN INC                CLAIM 0000000051 FILED ON  1/15/97   CC AP,ACCOUNTS PAYABLE
96 B 02071      180 W AIRPORT RD                       $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 062896
VEN1: V3869     LITITZ             PA 17543            $.00  TOTAL CLAIMED       RM3 E,EXPUNGED BY ORDER
                                                                                 RM5   SCH MVD FR 1449
                                                                                 ORIG CLM AMT     $22,218.05
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)     CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   185
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020288-00      TALKING DOG PRODUCTIONS INC    CLAIM 0000000288 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: FRED NEWMAN                      $.00  CLAIMED PRIORITY       DATE DEBT INCURRED: 122296
                317 W 93RD STREET #7A                  $.00  TOTAL CLAIMED          RM3 W,WITHDRAWN
                NEW YORK            NY 10025                                         RM4   DKT 309
                                                                                    ORIG CLM AMT        $1,000.00
```

---

```
0021210-00      TANGLED WEB PRODUCTIONS INC    CLAIM 0000001129 FILED ON 10/16/98    CC EC,EXECUTORY CONTRACT
96 B 02069      MANATT PHELPS & PHILLIPS              UNLIQUIDATED                  RM3 E,EXPUNGED BY ORDER
                ATTN: CARL L GRUMER                    $.00  TOTAL CLAIMED          R3B M,MULTIPLE COPIES
                11355 W OLYMPIC BLVD           *** CLAIM FILED AFTER BAR DATE ***   RM5    REJ OF EXEC CONTRACT
                LOS ANGELES         CA 90064                                        RM6    ORIG CLAIM UNDETER
```

---

```
0021292-00      TANNENBAUM HELPERN SYRACUSE    CLAIM 0000001242 FILED ON  8/09/99    CC AP,ACCOUNTS PAYABLE
96 B 02077      RE:ANDREW ROSENTHAL              $625,000.00  CLAIMED UNSECURED      R3B C,CHANGE IN N/A
                ATTN: ANDREW BERGER              $625,000.00  TOTAL CLAIMED          RM5    CREATED BY COURT ORD
                900 THIRD AVE STE 1200                                               RM6    RE:ANDREW ROSENTHAL
                NEW YORK            NY 10022
```

---

```
0020110-00      TAYLOR GREY INC                CLAIM 0000000110 FILED ON  1/21/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: BARBARA RUSSO-EXEC VP            $.00  CLAIMED PRIORITY       DATE DEBT INCURRED: 111196
                330 MADISON AVE STE 2020              $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                NEW YORK CITY       NY 10017-5001                                   R3B Z,US POSTAL ADDRESS CHANGE
                                                                                    ORIG CLM AMT        $7,500.00
```

---

```
0021044-00      TECHNOLOGY FLAVORS &FRAGRANCES CLAIM 0000000985 FILED ON 10/20/97    CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02070      ATTN: EUGENIA M BLOSSFELD            $314.85  CLAIMED UNSECURED      DATE DEBT INCURRED: 072497
                10 EDISON ST EAST                    $314.85  TOTAL CLAIMED
                AMITYVILLE          NY 11701    *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0000997-00      TEITELBAUM, MICHAEL            CLAIM 0000000048 FILED ON  1/15/97    CC AP,ACCOUNTS PAYABLE
96 B 02071      DBA TOWN BROOK PRESS                   $.00  CLAIMED UNSECURED      DATE DEBT INCURRED: 120296
VEN1: V3634     61 LEXINGTON AVE #1D                   $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                NEW YORK            NY 10010                                         ORIG CLM AMT      $166,470.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1614    PAGE   186
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE         NEW YORK, NY 10153         2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET          WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

| | | | |
|---|---|---|---|
| 0021279-00<br>96 B 02069 | TELMAR INFORMATION SERVICES<br>ATTN: CAROL LEASURE<br>148 MADISON AVE<br>NEW YORK          NY 10016 | CLAIM 0000001235 FILED ON 12/11/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 052598<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>RM7  SRVC CONTRACT<br>ORIG CLM AMT        $8,443.50 |

---

| | | | |
|---|---|---|---|
| 0020997-00<br>96 B 02069 | THEATRICAL & TELEVISION MOTION<br>PICTURE SPECIAL PAYMENTS FUND<br>ATTN: HEATHER MILLS<br>6500 WILSHIRE BLVD #2350<br>LOS ANGELES      CA 90048 | CLAIM 0000000938 FILED ON  3/19/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1986<br>RM3 E,EXPUNGED BY ORDER<br>R3B M,MULTIPLE COPIES<br>ORIG CLM AMT      $175,000.00 |

---

| | | | |
|---|---|---|---|
| 0020659-00<br>96 B 02069 | THOMAS ABRAMSON/VISIONWORKS<br>315 LAKE HOLLINGSWORTH DRIVE<br>LAKELAND          FL 33803 | CLAIM 0000000659 FILED ON  2/07/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 123096<br>RM3 E,EXPUNGED BY ORDER<br>R3B U,UNSIGNED<br>ORIG CLM AMT       $30,000.00 |

---

| | | | |
|---|---|---|---|
| 0020991-00<br>96 B 02069 | THOMPSON/STARR ORGANIZATION<br>ATTN: JOEY THOMPSON<br>270 NORTH CANON DRIVE STE 1705<br>BEVERLY HILLS      CA 90210-5323 | CLAIM 0000000932 FILED ON  5/20/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 030683<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT       $73,125.00 |

---

| | | | |
|---|---|---|---|
| 0020013-00<br>96 B 02071 | THORNBURG COMPANY<br>ATTN: MARK MCGILL-PRESIDENT<br>1404 21ST AVE<br>ROCK VALLEY        IA 51247 | CLAIM 0000000013 FILED ON  1/13/97<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 013195<br>RM3 E,EXPUNGED BY ORDER<br>R3A D,SUSPECTED DUPLICATE<br>R3B U,UNSIGNED<br>RM4   107<br>ORIG CLM AMT       $13,487.68 |

---

| | | | |
|---|---|---|---|
| 0020107-00<br>96 B 02071 | THORNBURG COMPANY<br>ATTN: MARK MCGILL-PRESIDENT<br>1404 21ST AVE<br>ROCK VALLEY        IA 51247 | CLAIM 0000000107 FILED ON  1/21/97<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$13,487.68  CLAIMED UNSECURED<br>$13,487.68  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 013195<br>R3A D,SUSPECTED DUPLICATE<br>RM4   13 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   187
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

```
0021068-00    TIERNEY & COURTNEY OVERHEAD       CLAIM 0000001009 FILED ON  9/24/97    CC 99,UNSOLICITED CLAIM
96 B 02070    DOOR SALES CO INC                      $1,160.95  CLAIMED UNSECURED    DATE DEBT INCURRED: 070197
              PO BOX 539                             $1,160.95  TOTAL CLAIMED        R3B C,CHANGE IN N/A
              MASPETH          NY 11378        *** CLAIM FILED AFTER BAR DATE ***

0001490-00    TIME DISTRIBUTION SVC INC         CLAIM 0000000441 FILED ON  1/30/97    CC AP,ACCOUNTS PAYABLE
96 B 02071    ATTN: RICH JACOBSEN-PRESIDENT          $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 1994
              1271 AVE OF AMERICAS                    $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
              NEW YORK         NY 10020                                             R3A A,MULTIPLE CASE CLAIM
                                                                                    R3B C,CHANGE IN N/A
                                                                                    RM6   DEBTOR RECONCILED
                                                                                    ORIG CLM AMT      $435,516.52

0021118-00    TITAN SPORTS INC                  CLAIM 0000001033 FILED ON 12/10/97    CC 99,UNSOLICITED CLAIM
96 B 02069    DBA THE WORLD WRESTLING FEDERATION      $.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 040595
              C/O EDWARD L KAUFMAN-GNRL CNSL          $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
              1241 EAST MAIN ST                                                     ORIG CLM AMT      $283,854.76
              STAMFORD          CT 06902

0020487-00    TMS KYOKUICHI CORP                CLAIM 0000000487 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: TOMOHIRO TOHYAMA-ATTY            $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 122796
              5-39-1 KAMITAKADA                      $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
              NAKANO-KU                                                             MC  F,FOREIGN
              TOKYO 164                                                             ORIG CLM AMT      $621,233.00
              JAPAN

0020120-00    TODAY'S GRAPHICS INC              CLAIM 0000000120 FILED ON  1/22/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: FRANK P SPADA JR-ATTY           $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 113096
              1341 N DELAWARE AVE STE 100           $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
              PHILADELPHIA      PA 19125                                            ORIG CLM AMT        $3,228.00

0021218-00    TOP SELLERS                       CLAIM 0000001151 FILED ON 10/26/98    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: ACCOUNT PAYABLE DETAIL DEPT      $.00  POST-PETITION            DATE DEBT INCURRED: 120297
              2223 NW BROAD STREET                   $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
              PO BOX 4559                                                           R3A M,ADMINISTRATIVE
              MURFREESBORO      TN 37130                                            RM5   SERVICE
                                                                                    ORIG CLM AMT       $25,447.83
```

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  188
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

| | | |
|---|---|---|
| 0001505-00<br>96 B 02071<br>VEN1: V4570 | TOPPAN PRINTING CO AMERICA<br>ATTN: KOJI YAGISHITA-SECTY/TREAS<br>1100 RANDOLPH RD<br>SOMMERSET            NJ 08873-1291 | CLAIM 0000000242 FILED ON  1/28/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 093096<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT        $24,128.50 |
| 0021164-00<br>96 B 02069 | TORO, ROBERT<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: ERIC D SCHWARTZ<br>222 DELAWARE AVE/PO BOX 2306<br>WILMINGTON            DE 19899 | CLAIM 0000001090 FILED ON  8/20/98<br>$25,000.00  POST-PETITION<br>$25,000.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>R3A M,ADMINISTRATIVE<br>R3B 5,CLAIM INCL ADDL CHARGES<br>RM5    REJ OF EXEC CONTRACT<br>RM6    REDUCED & ALLOWED<br>RMB P,PAID BY MARVEL<br>ORIG CLM AMT        $42,513.84 |
| 0021166-00<br>96 B 02071 | TORO, ROBERT<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: ERIC D SCHWARTZ<br>222 DELAWARE AVE/PO BOX 2306<br>WILMINGTON            DE 19899 | CLAIM 0000001092 FILED ON  8/20/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B 5,CLAIM INCL ADDL CHARGES<br>RM5    REJ OF EXEC CONTRACT<br>ORIG CLM AMT        $42,513.84 |
| 0021167-00<br>96 B 02072 | TORO, ROBERT<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: ERIC D SCHWARTZ<br>222 DELAWARE AVE/PO BOX 19899<br>WILMINGTON            DE 19899 | CLAIM 0000001093 FILED ON  8/20/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B 5,CLAIM INCL ADDL CHARGES<br>RM5    REJ OF EXEC CONTRACT<br>ORIG CLM AMT        $42,513.84 |
| 0021168-00<br>96 B 02073 | TORO, ROBERT<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: ERIC D SCHWARTZ<br>222 DELAWARE AVE/PO BOX 2306<br>WILMINGTON            DE 19899 | CLAIM 0000001094 FILED ON  8/20/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B 5,CLAIM INCL ADDL CHARGES<br>RM5    REJ OF EXEC CONTRACT<br>ORIG CLM AMT        $42,513.84 |
| 0021165-00<br>96 B 02070 | TORO, ROBERT<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: ERIC D SCHWARTZ<br>222 DELAWARE AVE/PO BOX 2306<br>WILMINGTON            DE 19899 | CLAIM 0000001091 FILED ON  8/20/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B 5,CLAIM INCL ADDL CHARGES<br>RM5    REJ OF EXEC CONTRACT<br>ORIG CLM AMT        $42,513.84 |

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014    PAGE  189
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY: WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153      2123108000
COURT:    DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:    HELEN S. BALICK
```

| | | |
|---|---|---|
| 0021170-00<br>96 B 02075 | TORO, ROBERT<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: ERIC D SCHWARTZ<br>222 DELAWARE AVE/PO BOX 2306<br>WILMINGTON          DE 19899 | CLAIM 0000001096 FILED ON  8/20/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED |

CC EC,EXECUTORY CONTRACT
RM3 E,EXPUNGED BY ORDER
R3A M,ADMINISTRATIVE
R3B 5,CLAIM INCL ADDL CHARGES
RM5    REJ OF EXEC CONTRACT
ORIG CLM AMT      $42,513.84

| | | |
|---|---|---|
| 0021172-00<br>96 B 02077 | TORO, ROBERT<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: ERIC D SCHWARTZ<br>222 DELAWARE AVE/PO BOX 2306<br>WILMINGTON          DE 19899 | CLAIM 0000001098 FILED ON  8/20/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED |

CC EC,EXECUTORY CONTRACT
RM3 E,EXPUNGED BY ORDER
R3A M,ADMINISTRATIVE
R3B 5,CLAIM INCL ADDL CHARGES
RM5    REJ OF EXEC CONTRACT
ORIG CLM AMT      $42,513.84

| | | |
|---|---|---|
| 0021171-00<br>96 B 02076 | TORO, ROBERT<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: ERIC D SCHWARTZ<br>222 DELAWARE AVE/PO BOX 2306<br>WILMINGTON          DE 19899 | CLAIM 0000001097 FILED ON  8/20/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED |

CC EC,EXECUTORY CONTRACT
RM3 E,EXPUNGED BY ORDER
R3A M,ADMINISTRATIVE
R3B 5,CLAIM INCL ADDL CHARGES
RM5    REJ OF EXEC CONTRACT
ORIG CLM AMT      $42,513.84

| | | |
|---|---|---|
| 0021169-00<br>96 B 02074 | TORO, ROBERT<br>MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: ERIC D SCHWARTZ<br>222 DELAWARE AVE/PO BOX 2306<br>WILMINGTON          DE 19899 | CLAIM 0000001095 FILED ON  8/20/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED |

CC EC,EXECUTORY CONTRACT
RM3 E,EXPUNGED BY ORDER
R3A M,ADMINISTRATIVE
R3B 5,CLAIM INCL ADDL CHARGES
RM5    REJ OF EXEC CONTRACT
ORIG CLM AMT      $42,513.84

| | | |
|---|---|---|
| 0020459-00<br>96 B 02069<br>VEN1: V4282 | TOY BIZ INC<br>C/O BATTLE FOWLER LLP<br>ATTN: LAWRENCE MITTMAN<br>75 EAST 55TH STREET<br>NEW YORK          NY 10022 | CLAIM 0000000459 FILED ON  1/31/97<br>UNLIQUIDATED<br>$.00  CLAIMED UNSECURED<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED |

CC AP,ACCOUNTS PAYABLE
RM3 E,EXPUNGED BY ORDER
R3B H,HIDDEN LIABILITY
RM5    WITHDRAWN 4-21-99
RM6    SCH MVD FR 1506
ORIG CLM AMT      $224,137.10

| | | |
|---|---|---|
| 0020458-00<br>96 B 02073 | TOY BIZ INC<br>C/O BATTLE FOWLER LLP<br>ATTN: LAWRENCE MITTMAN<br>75 EAST 55TH STREET<br>NEW YORK          NY 10022 | CLAIM 0000000458 FILED ON  1/31/97<br>UNLIQUIDATED<br>$.00  CLAIMED UNSECURED<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED |

CC 99,UNSOLICITED CLAIM
RM3 E,EXPUNGED BY ORDER
R3B H,HIDDEN LIABILITY
RM5    WITHDRAWN 4-19-99
ORIG CLM AMT      $206,811.07

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    190
            ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE           NEW YORK, NY 10153       2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET            WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020460-00      TOY BIZ INC                   CLAIM 0000000460 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02075      C/O BATTLE FOWLER LLP               UNLIQUIDATED                    DATE DEBT INCURRED: 030295
                ATTN: LAWRENCE MITTMAN                  $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
                75 EAST 55TH STREET                                                 RM6   ORIG CLM UNDETERM
                NEW YORK          NY 10022
```

---

```
0020583-00      TOY BIZ MERCHANDISING CORP    CLAIM 0000000583 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071      ROBERT M. GROSSER                   $.00  CLAIMED UNSECURED         RM3 E,EXPUNGED BY ORDER
                63 RAMAPO VALLEY RD #101            $.00  TOTAL CLAIMED             R3B Z,US POSTAL ADDRESS CHANGE
                MAHWAH            NJ 07430-1118                                     ORIG CLM AMT       $4,845.00
```

---

```
0021036-00      TRANS KING INC                CLAIM 0000000977 FILED ON 11/10/97    CC 99,UNSOLICITED CLAIM
96 B 02070      ATTN: DOUGLAS P BARNA-PRESIDENT    $.00  CLAIMED PRIORITY          DATE DEBT INCURRED: 062897
                C/O NATIONAL RECOVERY SERVICES     $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                31 OAK ST                     *** CLAIM FILED AFTER BAR DATE ***    R3A M,ADMINISTRATIVE
                PATCHOGUE         NY 11772                                          R3B C,CHANGE IN N/A
                                                                                   ORIG CLM AMT       $7,200.00
```

---

```
0001508-00      TRANSCORPS ENTERPRISES INC    CLAIM 0000000529 FILED ON  1/31/97    CC AP,ACCOUNTS PAYABLE
96 B 02070      PO BOX 60606                     $850.00  CLAIMED UNSECURED        DATE DEBT INCURRED: 082896
VEN1: 003284    HARRISBURG        PA 17106         $850.00  TOTAL CLAIMED
```

---

```
0021061-00      TRANSKING INC                 CLAIM 0000001002 FILED ON  9/30/97    CC 99,UNSOLICITED CLAIM
96 B 02070      1200 PROSPECT AVE               $7,200.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 062397
                WESTBURY          NY 11590       $7,200.00  TOTAL CLAIMED
                                              *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0021053-00      TRENCH & MARINE PUMP CO INC   CLAIM 0000000994 FILED ON 10/10/97    CC 99,UNSOLICITED CLAIM
96 B 02070      ATTN: MALCOLM AZIA-VP           $2,209.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 070797
                126 W 22ND ST                   $2,209.00  TOTAL CLAIMED
                NEW YORK          NY 10011-2417 *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020923-00      TRI-TECH GRAPHICS             CLAIM 0000000864 FILED ON  3/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071      A DIVISION OF TRIUNE COLOR CORP    $.00  CLAIMED UNSECURED         RM3 E,EXPUNGED BY ORDER
                ATTN: GEORGE FEE-CONTROLLER        $.00  TOTAL CLAIMED             R3A Z,CLAIM FOR $0.00
                2605-07 N RIVER RD                                                 R3B Z,US POSTAL ADDRESS CHANGE
                CINNAMINSON       NJ 08077-1629                                    RM5    AMENDS 607
                                                                                   ORIG CLM AMT           $.00
```

---

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)       CHAPTER 11    CASE FILE DATE 12/27/96     0224-1014     PAGE   191
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020607-00      TRI-TECH GRAPHICS              CLAIM 0000000607 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02071      DIV OF TRIUNE COLOR CORP               $.00  CLAIMED UNSECURED     RM3 E,EXPUNGED BY ORDER
                ATTN: GEORGE FEE-CONTROLLER            $.00  TOTAL CLAIMED         R3B Z,US POSTAL ADDRESS CHANGE
                2605-07 N RIVER ROAD                                               RM5   AMENDED BY 866
                CINNAMINSON         NJ 08077-1629                                  ORIG CLM AMT        $200.00
```

---

```
0020226-00      TRIANGLE PERSONNEL SVC/RALEIGH CLAIM 0000000226 FILED ON  1/28/97     CC 99,UNSOLICITED CLAIM
96 B 02077      ATTN: BRENDA K BOWERS-VP/OP         $952.84  CLAIMED UNSECURED     DATE DEBT INCURRED: 121795
                1025 DRESSER COURT                  $952.84  TOTAL CLAIMED
                RALEIGH             NC 27609
```

---

```
0020608-00      TRIUNE COLOR CORP              CLAIM 0000000608 FILED ON  1/31/97     CC AP,ACCOUNTS PAYABLE
96 B 02071      ATTN: GEORGE FEE-CONTROLLER            $.00  CLAIMED UNSECURED     RM3 E,EXPUNGED BY ORDER
VEN1: V3675     2605-07 N RIVER ROAD                   $.00  TOTAL CLAIMED         R3B Z,US POSTAL ADDRESS CHANGE
                CINNAMINSON         NJ 08077-1629                                  RM5   AMENDED BY 865
                                                                                  RM6   SCH MVD FR 1514
                                                                                  ORIG CLM AMT      $64,613.66
```

---

```
0020922-00      TRIUNE COLOR CORP              CLAIM 0000000863 FILED ON  3/31/97     CC AP,ACCOUNTS PAYABLE
96 B 02071      ATTN: GEORGE FEE-CONTROLLER            $.00  CLAIMED UNSECURED     RM3 E,EXPUNGED BY ORDER
VEN1: TRIUNECO  2605-07 N RIVER RD                     $.00  TOTAL CLAIMED         R3A Z,CLAIM FOR $0.00
                CINNAMINSON         NJ 08077-1269  *** CLAIM FILED AFTER BAR DATE ***  R3B Z,US POSTAL ADDRESS CHANGE
                                                                                  RM5   AMENDS 608
                                                                                  RM6   SCH MVD FR 1515
                                                                                  ORIG CLM AMT          $.00
```

---

```
0020170-00      TWENTIETH CENTURY FOX          CLAIM 0000000170 FILED ON  1/24/97     CC 99,UNSOLICITED CLAIM
96 B 02069      LICENSING & MERCHANDISING              $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 091694
                ATTN: DAVID G OAKES ESQ                $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
                PO BOX 900                                                         R3A A,MULTIPLE CASE CLAIM
                BEVERLEY HILLS      CA 90213                                        ORIG CLM AMT      $16,928.92
```

---

```
0020523-00      ULM, CHRIS                     CLAIM 0000000523 FILED ON  1/31/97     CC 99,UNSOLICITED CLAIM
96 B 02069      C/O LAW OFFICES OF                     $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 030893
                IRA BENJAMIN KATZ                      $.00  TOTAL CLAIMED         RM3 W,WITHDRAWN
                1901 AVE OF THE STARS STE 1900                                     R3A A,MULTIPLE CASE CLAIM
                LOS ANGELES         CA 90067                                       R3B H,HIDDEN LIABILITY
                                                                                  RM5   CLM FIL UNLIQ/EST
                                                                                  RM6   CRED WITHDRAWAL
                                                                                  ORIG CLM AMT      $65,000.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  192
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020086-00     ULTRA FLEX CORP                   CLAIM 0000000086 FILED ON  1/20/97    CC 99,UNSOLICITED CLAIM
96 B 02071     ATTN: ELI BLATT-VP                     $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 111696
               975 ESSEX STREET                        $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
               BROOKLYN          NY 11208-5443                                        R3A A,MULTIPLE CASE CLAIM
                                                                                      RM6   DEBTOR RECONILED
                                                                                      ORIG CLM AMT      $27,697.96
```

---

```
0020333-00     UNICORN PUBLISHING                CLAIM 0000000333 FILED ON  1/29/97    CC AP,ACCOUNTS PAYABLE
96 B 02074     ATTN: JEAN L SCROCCO                   $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 121196
               5 WATERLOO RD                           $.00  TOTAL CLAIMED            RM3 E,EXPUNGED BY ORDER
               HOPATCONG         NJ 07843-1819                                        R3B Z,US POSTAL ADDRESS CHANGE
                                                                                      RM5   SCH MVD FR 1520
                                                                                      ORIG CLM AMT       $1,000.00
```

---

```
0020042-00     UNICORN STOCK PHOTOS              CLAIM 0000000042 FILED ON  1/15/97    CC 99,UNSOLICITED CLAIM
96 B 02069     6501 YANKEE HILL RD                    $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 122796
               LINCOLN           NE 68516-9451          $.00  TOTAL CLAIMED            RM3 W,WITHDRAWN
                                                                                      R3B Z,US POSTAL ADDRESS CHANGE
                                                                                      RM4   DKT 311
                                                                                      ORIG CLM AMT         $450.00
```

---

```
0021122-00     UNITED ELECTRIC POWER            CLAIM 0000001037 FILED ON 12/04/97    CC 98,SCHEDULED-UNSOLICITED FORM
96 B 02070     ATTN: SIAMA AZIZ-COMPTROLLER       $1,401.84  CLAIMED UNSECURED         DATE DEBT INCURRED: 070197
               230 DUFFY AVENUE                  $1,401.84  TOTAL CLAIMED            R3B C,CHANGE IN N/A
               HICKSVILLE        NY 11801
```

---

```
0020527-00     UNITED FEATURE SYNDICATE INC     CLAIM 0000000527 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069     AKA UNITED MEDIA LICENSING             $.00  CLAIMED UNSECURED         RM3 E,EXPUNGED BY ORDER
               ATTN: HENRI V BOTTER-CRDT/COLL         $.00  TOTAL CLAIMED            R3A C,UNCLASSIFIED BY CREDITOR
               312 WALNUT STREET 27TH FLOOR                                          ORIG CLM AMT      $13,509.00
               CINCINNATI        OH 45207
```

---

```
0020530-00     UNITED FEATURE SYNDICATE INC     CLAIM 0000000530 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071     AKA UNITED MEDIA LICENSING             $.00  CLAIMED UNSECURED         RM3 E,EXPUNGED BY ORDER
               ATTN: HENRI V BOTTER-CRDT/COLL         $.00  TOTAL CLAIMED            R3A C,UNCLASSIFIED BY CREDITOR
               312 WALNUT STREET 27TH FLOOR                                          ORIG CLM AMT      $13,509.00
               CINCINNATI        OH 45207
```

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER  11    CASE FILE DATE 12/27/96    0224-1014    PAGE  193
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| 0020528-00 | UNITED FEATURE SYNDICATE INC | CLAIM 0000000528 FILED ON  1/31/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02077 | AKA UNITED MEDIA LICENSING |  $.00  CLAIMED UNSECURED | RM3 E,EXPUNGED BY ORDER |
|  | ATTN: HENRI V BOTTER-CRDT/COLL |  $.00  TOTAL CLAIMED | R3A C,UNCLASSIFIED BY CREDITOR |
|  | 312 WALNUT STREET 27TH FLOOR |  | ORIG CLM AMT      $13,509.00 |
|  | CINCINNATI        OH 45207 |  |  |

---

| 0002976-00 | UNITED PARCEL SERVICE | CLAIM 0000000917 FILED ON  6/18/97 | CC 98,SCHEDULED-UNSOLICITED FORM |
| 96 B 02069 | ATTN: CREDIT DEPARTMENT |  $.00  CLAIMED PRIORITY | DATE DEBT INCURRED: 121496 |
|  | 1620 VALWOOD PKWY STE 115 |  $.00  CLAIMED SECURED | RM3 E,EXPUNGED BY ORDER |
|  | CARROLLTON       TX 75006 |  $.00  CLAIMED UNSECURED | R3B C,CHANGE IN N/A |
|  |  |  $.00  TOTAL CLAIMED | ORIG CLM AMT          $40.00 |
|  |  | *** CLAIM FILED AFTER BAR DATE *** |  |

---

| 0020070-00 | UNITED PARCEL SERVICE | CLAIM 0000000070 FILED ON  1/17/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | CORPORATE HEADQUARTERS |  $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 060896 |
|  | 55 GLENLAKE PARKWAY NE |  $.00  TOTAL CLAIMED | RM3 W,WITHDRAWN |
|  | ATLANTA          GA 30328 |  | R3B C,CHANGE IN N/A |
|  |  |  | RM4    DKT 312 |
|  |  |  | ORIG CLM AMT         $445.09 |

---

| 0020975-00 | UNITED PARCEL SERVICE | CLAIM 0000000916 FILED ON  6/18/97 | CC 98,SCHEDULED-UNSOLICITED FORM |
| 96 B 02069 | ATTN: CREDIT DEPARTMENT |  $.00  CLAIMED PRIORITY | DATE DEBT INCURRED: 102696 |
|  | 1506 JOH AVE |  $.00  CLAIMED SECURED | RM3 E,EXPUNGED BY ORDER |
|  | BALTIMORE        MD 21227 |  $.00  CLAIMED UNSECURED | ORIG CLM AMT          $10.00 |
|  |  |  $.00  TOTAL CLAIMED |  |
|  |  | *** CLAIM FILED AFTER BAR DATE *** |  |

---

| 0020978-00 | UNITED PARCEL SERVICE | CLAIM 0000000919 FILED ON  6/18/97 | CC 98,SCHEDULED-UNSOLICITED FORM |
| 96 B 02069 | ATTN: CREDIT DEPARTMENT |  $.00  CLAIMED PRIORITY | DATE DEBT INCURRED: 102696 |
|  | 1506 JOH AVE |  $.00  CLAIMED SECURED | RM3 E,EXPUNGED BY ORDER |
|  | BALTIMORE        MD 21227 |  $.00  CLAIMED UNSECURED | ORIG CLM AMT           $6.50 |
|  |  |  $.00  TOTAL CLAIMED |  |
|  |  | *** CLAIM FILED AFTER BAR DATE *** |  |

---

| 0020118-00 | UNITED PARCEL SERVICE | CLAIM 0000000118 FILED ON  1/22/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02073 | ATTN: L SYMS |  $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 032396 |
|  | 200 METROPLEX DR |  $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
|  | EDISON           NJ 08817 |  | RM5    SCH MRG FR 1533-00 |
|  |  |  | ORIG CLM AMT      $601,913.43 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1814    PAGE   194
        ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020990-00       UNITED PARCEL SERVICE            CLAIM 0000000931 FILED ON  5/27/97    CC AP,ACCOUNTS PAYABLE
96 B 02073       ATTN: ANTHONY JORDAN-COORDINATOR         $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 092896
                 DEPARTMENT 202                           $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                 PO BOX 505820                    *** CLAIM FILED AFTER BAR DATE *** RM5   CLM MVD FR 1526
                 THE LAKES          NV 88905-5820                                    ORIG CLM AMT        $300.13
```

---

```
0021107-00       UNITED STATES PLASTIC CORP       CLAIM 0000001022 FILED ON  3/09/98    CC 99,UNSOLICITED CLAIM
96 B 02070       ATTN: ANITA DUNSON                    $200.41  CLAIMED UNSECURED    DATE DEBT INCURRED: 071497
                 1390 NEUBRECHT RD                     $200.41  TOTAL CLAIMED
                 LIMA               OH 45801       *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0020446-00       UNITED STATES RECYCLING INC      CLAIM 0000000446 FILED ON  1/30/97    CC 99,UNSOLICITED CLAIM
96 B 02077       ATTN: ANITA J BURNS-CONTROLLER           $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 103196
                 6101 TACONY STREET                       $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                 PHILADELPHIA       PA 19135                                         ORIG CLM AMT      $55,611.48
```

---

```
0020156-00       UNITED WAREHOUSE CO INC          CLAIM 0000000156 FILED ON  1/24/97    CC 99,UNSOLICITED CLAIM
96 B 02071       1750TH OCCIDENTAL AVE SOUTH           $372.07  CLAIMED UNSECURED    DATE DEBT INCURRED: 122796
                 SEATTLE            WA 98124            $372.07  TOTAL CLAIMED
```

---

```
0020379-00       UNIVERSAL MACHINE CO/POTTSTOWN   CLAIM 0000000379 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02072       C/O MARGOLIS EDELSTEIN ET AL             $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 051595
                 4TH FLOOR CURTIS CEANTER                 $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                 INDEPENDENCE SQUARE WEST                                            ORIG CLM AMT     $1,500,000.00
                 PHILADELPHIA       PA 19106
```

---

```
0020244-00       UNIVERSAL STUDIOS INC            CLAIM 0000000244 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02069       C/O BETTY BALES                          $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 123195
                 100 UNIVERSAL CITY PLAZA                 $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                 UNIVERSAL CITY     CA 91608                                         R3B C,CHANGE IN N/A
                                                                                     ORIG CLM AMT     $5,000,000.00
```

---

```
0020245-00       UNIVERSAL STUDIOS INC            CLAIM 0000000245 FILED ON  1/28/97    CC 99,UNSOLICITED CLAIM
96 B 02075       C/O BETTY BALES                          $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 123195
                 100 UNIVERSAL CITY PLAZA                 $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                 UNIVERSAL CITY     CA 91608                                         R3B C,CHANGE IN N/A
                                                                                     MC  Z,INVALID ZIP
                                                                                     ORIG CLM AMT     $5,000,000.00
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)     CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  195
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153          2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

```
0020938-00    UNIVERSAL STUDIOS LICENSING      CLAIM 0000000879 FILED ON  5/21/97    CC 99,UNSOLICITED CLAIM
96 B 02071    C/O BETTY BALES                      $.00  CLAIMED PRIORITY        DATE DEBT INCURRED: APR 97
              100 UNIVERSAL CITY PLAZA             $.00  CLAIMED UNSECURED       RM3 E,EXPUNGED BY ORDER
              UNIVERSAL CITY      CA 91608          $.00  TOTAL CLAIMED          R3A D,SUSPECTED DUPLICATE
                                               *** CLAIM FILED AFTER BAR DATE ***   R3B C,CHANGE IN N/A
                                                                                RM4   SEE 933
                                                                                ORIG CLM AMT      $274,491.00


0020992-00    UNIVERSAL STUDIOS LICENSING      CLAIM 0000000933 FILED ON  5/16/97    CC 99,UNSOLICITED CLAIM
96 B 02071    C/O KATTEN MUCHIN & ZAVIS         $24,120.00  CLAIMED PRIORITY     DATE DEBT INCURRED: APR 97
              ATTN: MARSHA A BOYSAW ESQ        $250,371.00  CLAIMED UNSECURED    R3A D,SUSPECTED DUPLICATE
              1999 AVE OF THE STARS STE 1400   $274,491.00  TOTAL CLAIMED        RM4   SEE 879
              LOS ANGELES         CA 90067      *** CLAIM FILED AFTER BAR DATE ***


0020008-00    UPS                              CLAIM 0000000008 FILED ON  1/13/97    CC 99,UNSOLICITED CLAIM
96 B 02073    ATTN: L SYMS                         $.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 032396
              200 METROPLEX DRIVE                  $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
              EDISON              NJ 08817                                       ORIG CLM AMT      $721,198.21


0020284-00    UPS YAMATO PARTNERSHIP USA       CLAIM 0000000284 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02073    DBA UNISTAR AIR CARGO                $.00  CLAIMED UNSECURED       RM3 E,EXPUNGED BY ORDER
              ATTN: CHRIS MANHOFF-ACCT MGR         $.00  TOTAL CLAIMED          ORIG CLM AMT      $47,491.29
              1180 MCLESTER STREET STES 1&2
              ELIZABETH           NJ 07201


0020324-00    UPSTATE CONFECTIONERY SALES      CLAIM 0000000324 FILED ON  1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02070    ATTN: STANLEY FISCHER-PRESIDENT      $.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 010196
              PO BOX 309                           $.00  TOTAL CLAIMED          RM3 E,EXPUNGED BY ORDER
              DEWITT              NY 13214                                       ORIG CLM AMT      $7,218.50


0021252-00    US CUSTOMS SERVICE               CLAIM 0000001203 FILED ON 11/27/98    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: PAMELA A MILLER                 CONTINGENT,UNLIQUIDATED     DATE DEBT INCURRED: 071597
              6026 LAKESIDE BLVD                   $.00  POST-PETITION          RM3 E,EXPUNGED BY ORDER
              PO BOX 68911                         $.00  TOTAL CLAIMED          R3A M,ADMINISTRATIVE
              INDIANAPOLIS        IN 46268                                       R3B H,HIDDEN LIABILITY
                                                                                RM7   CUSTOMS DUTY
                                                                                ORIG CLM AMT      $1,348.39
```

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)   CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014   PAGE   196
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0021230-00      V B CONCEPTS               CLAIM 0000001164 FILED ON 11/09/98   CC 99,UNSOLICITED CLAIM
96 B 02069      55 FIFTH AVE 17TH FL            $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                NEW YORK          NY 10003-4398  *** CLAIM FILED AFTER BAR DATE ***  RM5   INTSTALL AGREEMENT
                                                                                RM6   ORIG CLM UNASCERT
```

---

```
0021066-00      VAN WYCK CHECK CASHING CORP  CLAIM 0000001007 FILED ON  9/24/97  CC 99,UNSOLICITED CLAIM
96 B 02070      ATTN: SANFORD HERMAN-VP        $1,303.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 080297
                57 SO FRANKLIN STREET          $1,303.00  TOTAL CLAIMED
                HEMPSTEAD         NY 11550   *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0000189-00      VEREEN, BRENDA P           CLAIM 0000000126 FILED ON  1/23/97   CC SV,SEVERANCE
96 B 02071      6426 WHITT RD                  $.00  CLAIMED PRIORITY           DATE DEBT INCURRED: 123196
                DURHAM            NC 27712      $.00  CLAIMED UNSECURED         RM3 E,EXPUNGED BY ORDER
                                               $.00  TOTAL CLAIMED             ORIG CLM AMT      $14,281.20
```

---

```
0020299-00      VIACOM CONSUMER PRODUCTS   CLAIM 0000000299 FILED ON  1/29/97   CC 99,UNSOLICITED CLAIM
96 B 02071      FKA PARAMOUNT LICENSING GROUP  $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                C/O ROBINSON DEAMANT ET AL                                     RM4   WITHDRAWN
                1888 CENTURY PARK EAST #1500                                   RM5   AMENDED BY 1016
                LOS ANGELES       CA 90067                                     RM6   ORIG CLM UNDETERM
```

---

```
0021075-00      VIACOM CONSUMER PRODUCTS   CLAIM 0000001016 FILED ON  7/22/97   CC 99,UNSOLICITED CLAIM
96 B 02071      FKA PARAMOUNT LICENSING GROUP  $.00  CLAIMED UNSECURED         DATE DEBT INCURRED: 010194
                C/O ROBINSON DIAMANT & BRILL   $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                1888 CENTURY PARK E STE 1500                                   R3B M,MULTIPLE COPIES
                LOS ANGELES       CA 90067                                     RM4   WITHDRAWN
                                                                               RM5   AMENDS 299
                                                                               ORIG CLM AMT   $1,006,000.00
```

---

```
0020301-00      VIACOM CONSUMER PRODUCTS   CLAIM 0000000301 FILED ON  1/29/97   CC 99,UNSOLICITED CLAIM
96 B 02077      FKA PARAMOUNT LICENSING GROUP  $.00  TOTAL CLAIMED             RM3 E,EXPUNGED BY ORDER
                C/O ROBINSON DIAMANT ET AL                                     RM4   WITHDRAWN
                1888 CENTURY PARK EAST #1500                                   RM5   ORIG CLM UNDET
                LOS ANGELES       CA 90067                                     RM6   ORIG CLM UNDETERM
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11   CASE FILE DATE 12/27/96   0224-1014   PAGE  197
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

| | | |
|---|---|---|
| 0021277-00 | VIACOM CONSUMER PRODUCTS FKA | CLAIM 0000001229 FILED ON 12/01/98 | CC EC,EXECUTORY CONTRACT |
| 96 B 02069 | PARAMOUNT LICENSING GROUP | $.00  TOTAL CLAIMED | DATE DEBT INCURRED: 010194 |
| | ROBINSON DIAMANT & BRILL APC | | RM3 E,EXPUNGED BY ORDER |
| | 1888 CENTURY PARK EAST #1500 | | R3A M,ADMINISTRATIVE |
| | LOS ANGELES        CA 90067 | | RM6   ORIG CLM UNASCERT |
| | | | RM7   ROYALTIES |

---

| | | |
|---|---|---|
| 0020638-00 | VIACOM INTERNATIONAL INC | CLAIM 0000000638 FILED ON  2/11/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | ATTN: BRUCE POTTASH ESQ | $.00  TOTAL CLAIMED | DATE DEBT INCURRED: MAY 90 |
| | 5555 MELROSE AVENUE | *** CLAIM FILED AFTER BAR DATE *** | RM3 E,EXPUNGED BY ORDER |
| | RODD #3003 | | RM5   AMENDED BY 1115 |
| | LOS ANGELES        CA 90038 | | RM6   ORIG CLM UNDETERMINE |

---

| | | |
|---|---|---|
| 0021195-00 | VIACOM INTERNATIONAL INC | CLAIM 0000001115 FILED ON  8/20/98 | CC EC,EXECUTORY CONTRACT |
| 96 B 02069 | ALEXANDER NAU LAWRENCE ET AL | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: MAY 90 |
| | ATTN: ROBERT M NAU | $.00  TOTAL CLAIMED | RM3 W,WITHDRAWN |
| | 2029 CENTURY PARK E STE 1260 | | RM4   DKT 1884 |
| | LOS ANGELES        CA 90067 | | RM5   REJ OF EXC CONTRACT |
| | | | RM6   ORG CLM UNDETERMINED |
| | | | RM7   AMENDS 638 |

---

| | | |
|---|---|---|
| 0020368-00 | VIEWPOINT DATA LABS INT'L INC | CLAIM 0000000368 FILED ON  1/29/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: BRAD ORTON | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 092596 |
| | 11778 ELECTION RD #120 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | DRAPER        UT 84020-6809 | | R3B Z,US POSTAL ADDRESS CHANGE |
| | | | ORIG CLM AMT        $7,890.69 |

---

| | | |
|---|---|---|
| 0021046-00 | VIKING CRITERION CORP | CLAIM 0000000987 FILED ON  9/29/97 | CC 98,SCHEDULED-UNSOLICITED FORM |
| 96 B 02069 | 55-30 46TH ST | $4,684.19  CLAIMED UNSECURED | DATE DEBT INCURRED: 070297 |
| | MASPETH        NY 11378 | $4,684.19  TOTAL CLAIMED | R3A X,REDUCED AND ALLOWED |
| | | *** CLAIM FILED AFTER BAR DATE *** | ORIG CLM AMT        $6,756.51 |

---

| | | |
|---|---|---|
| 0021064-00 | VIKING CRITERION CORP | CLAIM 0000001005 FILED ON  9/29/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02069 | 55-30 46TH ST | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 070297 |
| | MASPETH        NY 11378 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | | *** CLAIM FILED AFTER BAR DATE *** | ORIG CLM AMT        $6,756.51 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)          CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   198
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH       NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE            NEW YORK, NY 10153          2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020279-00        VINYARD ENTERPRISES              CLAIM 0000000279 FILED ON  1/29/97     CC 99,UNSOLICITED CLAIM
96 B 02071        ATTN: JOHN KEITH VINYARD-PRESIDENT         $3,395.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 071095
                  PO BOX 1156                                $3,395.00  TOTAL CLAIMED      R3A X,REDUCED AND ALLOWED
                  MT PLEASANT       TX 75456-1156                                          ORIG CLM AMT      $3,461.77
```

---

```
0001556-00        VITAL RECORDS INC               CLAIM 0000000283 FILED ON  1/29/97     CC AP,ACCOUNTS PAYABLE
96 B 02069        ATTN: ANDREW ROCCO-CF0                         $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 083196
                  563 NEW CENTER ROAD                            $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
                  PO BOX 688                                                              RM5    AMENDED BY 850
                  FLAGTOWN          NJ 08821                                              ORIG CLM AMT      $1,264.59
```

---

```
0020909-00        VITAL RECORDS INC               CLAIM 0000000850 FILED ON  3/24/97     CC AP,ACCOUNTS PAYABLE
96 B 02069        ATTN: VICE PRESIDENT/CFO                       $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 113096
                  PO BOX 688                                     $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
                  FLAGTOWN          NJ 08821                                              RM5    AMENDS 283
                                                                                          ORIG CLM AMT        $569.97
```

---

```
0001555-00        VITAL RECORDS INC               CLAIM 0000000282 FILED ON  1/29/97     CC AP,ACCOUNTS PAYABLE
96 B 02073        ATTN: ANDREW ROCCO-CFO                         $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 113096
                  563 NEW CENTER RD                              $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
                  PO BOX 688                                                              ORIG CLM AMT        $424.12
                  FLAGTOWN          NJ 08821-0688
```

---

```
0020041-00        VOMELA SPECIALTY CO             CLAIM 0000000041 FILED ON  1/15/97     CC 99,UNSOLICITED CLAIM
96 B 02069        ATTN: RUSSELL J MEYER-CONTROLLER               $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 112696
                  274 E FILLMORE AVE                             $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
                  ST PAUL           MN 55107                                              ORIG CLM AMT      $2,829.68
```

---

```
0020040-00        VOMELA SPECIALTY CO             CLAIM 0000000040 FILED ON  1/15/97     CC 99,UNSOLICITED CLAIM
96 B 02071        ATTN: RUSSELL J MEYER-CONTROLLER               $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 091696
                  274 E FILLMORE AVE                             $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
                  ST PAUL           MN 55107                                              ORIG CLM AMT      $1,555.70
```

---

```
0020641-00        VONBEVERN, BRUCE                CLAIM 0000000641 FILED ON  2/10/97     CC 99,UNSOLICITED CLAIM
96 B 02069        TTEE OF JULIA VONBEVERN TRUST                  $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 051295
                  10310 HOWE LN                                  $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
                  LEAWOOD           KS 66206-2517  *** CLAIM FILED AFTER BAR DATE ***     R3B Z,US POSTAL ADDRESS CHANGE
                                                                                          ORIG CLM AMT      $1,685.45
```

---

```
9902CEN8     RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  199
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE          NEW YORK, NY 10153          2123108000
COURT:      DISTRICT OF DELAWARE           844 KING STREET           WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0021054-00     WA CLEARY PRODUCTS          CLAIM 0000000995 FILED ON 10/09/97    CC AP,ACCOUNTS PAYABLE
96 B 02070     1049 ROUTE 27                     $1,674.20  CLAIMED UNSECURED    DATE DEBT INCURRED: 070297
VEN1: 003340   PO BOX 10                         $1,674.20  TOTAL CLAIMED        R3A L,DEBTOR RECONCILED
               SOMERSET          NJ 08875   *** CLAIM FILED AFTER BAR DATE ***   RM5  SCH MVD FR 1559
```

---

```
0020502-00     WAID, MARK                  CLAIM 0000000502 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069     227 SCHOOL LANE                       $.00  TOTAL CLAIMED         DATE DEBT INCURRED: 033195
               SPRINGFIELD       PA 19064                                        RM3 E,EXPUNGED BY ORDER
                                                                                 RM6   ORIG CLM UNDETERMIND
                                                                                 MC  U,UNDELIVERABLE
```

---

```
0020580-00     WALDEN BOOK COMPANY INC     CLAIM 0000000580 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071     C/O LEGAL DEPARTMENT                  $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: OCT 96
               ATTN: JOSEPH A ERNST-COUNSEL          $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
               100 PHOENIX DR                                                    ORIG CLM AMT      $1,997,854.10
               ANN ARBOR         MI 48108
```

---

```
0020581-00     WALDEN BOOK COMPANY INC     CLAIM 0000000581 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071     C/O LEGAL DEPARTMENT                  $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 1988
               ATTN: JOSEPH A ERNST-COUNSEL          $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
               100 PHOENIX DR                                                    R3A L,DEBTOR RECONCILED
               ANN ARBOR         MI 48108                                        ORIG CLM AMT      $2,004,579.60
```

---

```
0020578-00     WALDEN BOOK COMPANY INC     CLAIM 0000000578 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02075     C/O LEGAL DEPARTMENT                  $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 1988
               ATTN: JOSEPH A ERNST-COUNSEL          $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
               100 PHOENIX DR                                                    ORIG CLM AMT         $6,725.51
               ANN ARBOR         MI 48108
```

---

```
0020579-00     WALDEN BOOK COMPANY INC     CLAIM 0000000579 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02077     C/O LEGAL DEPARTMENT                  $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: OCT 96
               ATTN: JOSEPH A ERNST-COUNSEL          $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
               100 PHOENIX DR                                                    RM6   ORIG CLM UNDETERMIND
               ANN ARBOR         MI 48108                                        ORIG CLM AMT      $1,997,854.10
```

---

```
0020693-00     WALGREEN CO                 CLAIM 0000000693 FILED ON  2/12/96    CC 99,UNSOLICITED CLAIM
96 B 02071     200 WILMOT ROAD                       $.00  CLAIMED UNSECURED     RM3 E,EXPUNGED BY ORDER
               DEERFIELD         IL 60015            $.00  TOTAL CLAIMED         ORIG CLM AMT        $21,240.83
                                            *** CLAIM FILED AFTER BAR DATE ***
```

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    200
    ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:    WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE        NEW YORK, NY 10153        2123108000
COURT:    DISTRICT OF DELAWARE    844 KING STREET        WILMINGTON, DE 19801
JUDGE:    HELEN S. BALICK

---

| | | |
|---|---|---|
| 0020318-00 | WALKER WHOLESALE CO | CLAIM 0000000318 FILED ON 1/29/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: JEFF CHAMNESS-GEN MANAGER | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 122796 |
| | 1713 REDBUD LN | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | MARION          IL 62959-1536 | | R3B Z,US POSTAL ADDRESS CHANGE |
| | | | ORIG CLM AMT        $23,862.62 |

---

0020319-00    WALKER WHOLESALE CO              CLAIM 0000000319 FILED ON 1/29/97    CC 99,UNSOLICITED CLAIM
96 B 02077    ATTN: JEFF CHAMNESS-GEN MANAGER            $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 122796
              1713 REDBUD LN                            $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              MARION          IL 62959-1536                                        R3B Z,US POSTAL ADDRESS CHANGE
                                                                                   ORIG CLM AMT        $8,753.81

---

0021016-00    WALLACE COMPUTER SERVICES INC   CLAIM 0000000957 FILED ON 2/18/97    CC AP,ACCOUNTS PAYABLE
96 B 02077    ATTN: JOHN F MALLON-COLLECTION            $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 121996
VEN1: V3736   2275 CABOT DR                             $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              LISLE           IL 60532        *** CLAIM FILED AFTER BAR DATE ***   RM5   SCH MVD FR 1568
                                                                                   ORIG CLM AMT        $107.07

---

0020645-00    WALLACE, JOE A                  CLAIM 0000000645 FILED ON 2/04/97    CC 99,UNSOLICITED CLAIM
96 B 02069    1146 BAKERS WORK RD                       $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 010493
              BURNS           TN 37029                   $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
                                              *** CLAIM FILED AFTER BAR DATE ***   RM8   200
                                                                                   ORIG CLM AMT        $2,611.93

---

0020096-00    WARLOW, MIKE                    CLAIM 0000000096 FILED ON 1/21/97    CC 99,UNSOLICITED CLAIM
96 B 02069    498 HUDSON STREET                         $.00  CLAIMED PRIORITY     DATE DEBT INCURRED: 102095
              NEW YORK        NY 10014                   $.00  TOTAL CLAIMED        RM3 W,WITHDRAWN
                                                                                   RM4   DKT 277
                                                                                   MC  U,UNDELIVERABLE
                                                                                   ORIG CLM AMT        $48,815.20

---

0020616-00    WARNER BROTHERS CONSUMER PROD   CLAIM 0000000616 FILED ON 1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    DIV OF TIME WARNER ENT CO LP              $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 1994
              ATTN: DAVID L TYNES                       $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              4000 WARNER BLVD                                                     ORIG CLM AMT        $9,844,178.00
              BURBANK         CA 91522

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    201
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE            NEW YORK, NY 10153        2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET             WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020615-00    WARNER BROTHERS CONSUMER PROD    CLAIM 0000000615 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02071    DIV OF TIME WARNER ENT CO LP            $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 1994
              ATTN: DAVID L TYNES                     $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              4000 WARNER BLVD                                                   ORIG CLM AMT      $9,844,178.00
              BURBANK            CA 91522
```

---

```
0020718-00    WASHINGTON, STATE OF             CLAIM 0000000718 FILED ON  2/19/97    CC TA,TAXES
96 B 02077    DEPARTMENT OF LABOR & INDUSTRIES    $154.55  CLAIMED PRIORITY     DATE DEBT INCURRED: JAN 95
              PO BOX 44171                         $26.89  CLAIMED UNSECURED    R3A D,SUSPECTED DUPLICATE
              OLYMPIA            WA 98504-4170     $181.44  TOTAL CLAIMED        RM4    SEE 958
                                                *** CLAIM FILED AFTER BAR DATE ***
```

---

```
0021017-00    WASHINGTON, STATE OF             CLAIM 0000000958 FILED ON  2/20/97    CC 99,UNSOLICITED CLAIM
96 B 02077    DEPARTMENT OF LABOR & INDUSTRIES        $.00  CLAIMED PRIORITY     DATE DEBT INCURRED: JAN 95
              ATTN: FRANCES HARP-OFFICER              $.00  CLAIMED UNSECURED    RM3 E,EXPUNGED BY ORDER
              PO BOX 44170                            $.00  TOTAL CLAIMED        R3A D,SUSPECTED DUPLICATE
              OLYMPIA            WA 98504-4170    *** CLAIM FILED AFTER BAR DATE ***    RM4    SEE 718
                                                                                ORIG CLM AMT         $181.44
```

---

```
0021108-00    WASTE MANAGEMENT OF LNG ISLAND   CLAIM 0000001023 FILED ON  3/25/98    CC 99,UNSOLICITED CLAIM
96 B 02070                                       $6,706.89  CLAIMED UNSECURED    DATE DEBT INCURRED: JUN 97
              1827 GILFORD AVE                   $6,706.89  TOTAL CLAIMED        R3A X,REDUCED AND ALLOWED
              NEW HYDE PARK      NY 11040        *** CLAIM FILED AFTER BAR DATE ***    R3B C,CHANGE IN N/A
                                                                                ORIG CLM AMT       $9,658.24
```

---

```
0001575-00    WATER AUTHORITY WEST NASSAUCO    CLAIM 0000000155 FILED ON  1/24/97    CC AP,ACCOUNTS PAYABLE
96 B 02070    ATTN: DEBORAH E COSSIO-C/S MGR          $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 092596
VEN1: 003376  58 S TYSON AVE                          $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              FLORAL PARK        NY 11011                                        R3B C,CHANGE IN N/A
                                                                                ORIG CLM AMT       $3,152.16
```

---

```
0020642-00    WATSON & LEVY                    CLAIM 0000000642 FILED ON  2/10/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: VICTOR J LEVY                     $.00  CLAIMED UNSECURED    DATE DEBT INCURRED: 112696
              LAVALLE 392 7TH FLOOR                   $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              1387 BUENOS AIRES                 *** CLAIM FILED AFTER BAR DATE ***    MC  F,FOREIGN
              ARGENTINA                                                          ORIG CLM AMT       $1,458.40
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  202
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153        2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

| | | |
|---|---|---|
| 0021278-00<br>96 B 02069 | WEBSPINNER INC<br>MANATT PHELPS & PHILLIPS LLP<br>ATTN: CARL GRUMER ESQ<br>11355 W OLYMPIC BLVD<br>LOS ANGELES         CA 90064 | CLAIM 0000001230 FILED ON 12/01/98<br>$.00  POST-PETITION<br>$.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>R3B H,HIDDEN LIABILITY<br>RM7   CONTRACT<br>ORIG CLM AMT     $50,000,000.00 |

---

| | | |
|---|---|---|
| 0001579-00<br>96 B 02069 | WEE KIDZ L J INC<br>ATTN: STEVEN W HELLER ESQ<br>151-18 W INDUSTRY CT<br>DEER PARK         NY 11729 | CLAIM 0000000655 FILED ON 2/06/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC LT,LITIGATION<br>DATE DEBT INCURRED: FEB 95<br>EXHIBIT: UNKNOWN<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>R3B C,CHANGE IN N/A<br>ORIG CLM AMT       $115,000.00 |

---

| | | |
|---|---|---|
| 0020919-00<br>96 B 02069 | WEISS, JOSEPH H<br>C/O ROSENTHAL MONHAIT GROSS ET AL<br>MELLON BANK CENTER STE 1401<br>PO BOX 1070<br>WILMINGTON         DE 19899 | CLAIM 0000000860 FILED ON 3/31/97<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNDETERMIND |

---

| | | |
|---|---|---|
| 0066454-00<br>96 B 02069<br>VEN1: 9098 | WESSON, JULIE M CUST<br>MARK WESSON U/IL/UTMA<br>PO BOX 246<br>GRAYSLAKE         IL 60030 | CLAIM 0000001131 FILED ON 10/19/98<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC SH,SHAREHOLDER<br>EXHIBIT: 012<br>RM3 E,EXPUNGED BY ORDER<br>RM5   SHAREHOLDER<br>RM6   ORIG CLM UNDETERM<br>RM7   0000000005000<br>RM8   5 |

---

| | | |
|---|---|---|
| 0001583-00<br>96 B 02071<br>VEN1: V3754 | WESTVACO CORP<br>BLEACHED BOARD DIV<br>ATTN: GARY C FIELDS-ASST TREAS<br>1011 BOULDER SPRINGS DR<br>RICHMOND         VA 23225 | CLAIM 0000000391 FILED ON 1/30/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 101996<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT       $409,231.12 |

---

| | | |
|---|---|---|
| 0071239-00<br>96 B 02069<br>VEN1: 2836 | WEXLER, SIGRID U<br>MAURY J WEXLER<br>295 GARDEN AVE<br>ROSELLE         IL 60172 | CLAIM 0000001231 FILED ON 12/04/98<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC SH,SHAREHOLDER<br>EXHIBIT: 010<br>RM3 E,EXPUNGED BY ORDER<br>RM6   ORIG CLM UNASCERT<br>RM7   0000000002000 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER  11    CASE FILE DATE 12/27/96    0224-1014    PAGE  203
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP     767 FIFTH AVENUE            NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE           844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

| | | | |
|---|---|---|---|
| 0000704-00 | WHEELER, JAMES E | CLAIM 0000000392 FILED ON  1/30/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02071 | 2906 ALABAMA AVE | $.00  CLAIMED PRIORITY | DATE DEBT INCURRED: 100695 |
| VEN1: E0093 | DURHAM          NC 27705 | $.00  CLAIMED UNSECURED | RM3 E,EXPUNGED BY ORDER |
| | | $.00  TOTAL CLAIMED | MC  U,UNDELIVERABLE |
| | | | ORIG CLM AMT        $19,380.00 |

---

| | | | |
|---|---|---|---|
| 0020393-00 | WHEELER, JAMES E | CLAIM 0000000393 FILED ON  1/30/97 | CC SV,SEVERANCE |
| 96 B 02077 | 2906 ALABAMA AVE | $5,883.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 100793 |
| | DURHAM          NC 27705 | $5,883.00  TOTAL CLAIMED | RM5   SCH MVD FR 705 |
| | | | MC  U,UNDELIVERABLE |

---

| | | | |
|---|---|---|---|
| 0020129-00 | WHEREHOUSE ENTERTAINMENT INC | CLAIM 0000000129 FILED ON  1/23/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02077 | ATTN: ELIOT COBB | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: AUG 95 |
| | 19701 HAMILTON AVE | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | TORRANCE        CA 90502-1334 | | ORIG CLM AMT         $7,500.00 |

---

| | | | |
|---|---|---|---|
| 0021120-00 | WHITTAKER CLAK & DANIELS INC | CLAIM 0000001035 FILED ON 12/08/97 | CC 98,SCHEDULED-UNSOLICITED FORM |
| 96 B 02070 | 1000 COOLIDGE ST | $3,278.40  CLAIMED UNSECURED | DATE DEBT INCURRED: 070397 |
| | SOUTH PLAINFIELD    NJ 07080 | $3,278.40  TOTAL CLAIMED | |

---

| | | | |
|---|---|---|---|
| 0001584-00 | WHITTAKER CLARK & DANIELS INC | CLAIM 0000000068 FILED ON  1/16/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02070 | 1000 COOLIDGE ST | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 120996 |
| VEN1: 003410 | S PLAINFIELD      NJ 07080 | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | | | R3B C,CHANGE IN N/A |
| | | | ORIG CLM AMT         $1,092.80 |

---

| | | | |
|---|---|---|---|
| 0020093-00 | WILLIAMS CANDY CO | CLAIM 0000000093 FILED ON  1/20/97 | CC 99,UNSOLICITED CLAIM |
| 96 B 02071 | ATTN: BILL WILLIAMS-OWNER | $199.11  CLAIMED SECURED | DATE DEBT INCURRED: 010596 |
| | 701 JAMIE DR | $199.11  TOTAL CLAIMED | R3B Z,US POSTAL ADDRESS CHANGE |
| | JONESBORO       AR 72401-8834 | | |

---

| | | | |
|---|---|---|---|
| 0020892-00 | WILLIAMS TELECOMMUNICATIONS | CLAIM 0000000833 FILED ON  3/14/97 | CC AP,ACCOUNTS PAYABLE |
| 96 B 02069 | SYSTEMS INC | $.00  CLAIMED UNSECURED | DATE DEBT INCURRED: 121196 |
| | ATTN: LOUIS J MONCELSE-CREDIT | $.00  TOTAL CLAIMED | RM3 E,EXPUNGED BY ORDER |
| | 2800 POST OAK BLVD MD26-18 | | RM5    AMENDS 175 |
| | HOUSTON         TX 77056 | | ORIG CLM AMT         $3,863.54 |

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  204
     ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153          2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK

---

| | | |
|---|---|---|
| 0020175-00<br>96 B 02069 | WILLIAMS TELECOMMUNICATIONS<br>SYSTEMS INC<br>ATTN: LOUIS J MONCELSI-CREDIT<br>2800 POST OAK BLVD MD 26-18<br>HOUSTON          TX 77056 | CLAIM 0000000175 FILED ON  1/26/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 121196<br>RM3 E,EXPUNGED BY ORDER<br>RM5    AMENDED BY 833<br>RM6    SCH MVD FR 1604<br>ORIG CLM AMT        $2,883.25 |

---

| 0021137-00<br>96 B 02071<br>VEN1: WILMARK | WILLOW INTERNATIONAL SOURCING<br>C/O WARREN & SKLAR<br>1033 GAYLEY AVE STE 208<br>LOS ANGELES      CA 90024-3417 | CLAIM 0000001052 FILED ON  7/13/98<br>$.00  CLAIMED PRIORITY<br>$.00  CLAIMED SECURED<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 011194<br>RM3 E,EXPUNGED BY ORDER<br>R3A M,ADMINISTRATIVE<br>RM5    REJECTION DMGS<br>RM6    SCH MVD FR 1605<br>RM7    DISALLOWED<br>ORIG CLM AMT       $500,530.28 |

---

| 0020322-00<br>96 B 02077 | WILSON CASE INC<br>ATTN: DON SERGEANT-SECTY/TREAS<br>PO BOX 1106<br>HASTINGS         NE 68902-1106 | CLAIM 0000000322 FILED ON  1/29/97<br>$1,015.95  CLAIMED UNSECURED<br>$1,015.95  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 103096 |

---

| 0020473-00<br>96 B 02069 | WINDSOR-SMITH, BARRY<br>C/O HARRIS M MILLER II-ATTY<br>8424-A SANTA MONICA BLVD<br>STE 127<br>WEST HOLLYWOOD      CA 90069-4265 | CLAIM 0000000473 FILED ON  1/31/97<br>** UNDETERMINED **  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM |

---

| 0020474-00<br>96 B 02074 | WINDSOR-SMITH, BARRY<br>C/O HARRIS M MILLER II-ATTY<br>8424-A SANTA MONICA BLVD<br>STE 127<br>WEST HOLLYWOOD      CA 90069-4265 | CLAIM 0000000474 FILED ON  1/31/97<br>** UNDETERMINED **  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM |

---

| 0020159-00<br>96 B 02077 | WINKLER, JOHN A<br>13 PLAYERS VILLAS<br>POUTE VEDRA      FL 32082 | CLAIM 0000000159 FILED ON  1/24/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1995<br>RM3 E,EXPUNGED BY ORDER<br>R3A L,DEBTOR RECONCILED<br>R3B Q,HIDDEN LIAB/CHG NAME ADD<br>ORIG CLM AMT       $175,050.00 |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)        CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  205
         ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE          NEW YORK, NY 10153              2123108000
COURT:      DISTRICT OF DELAWARE            844 KING STREET           WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

| | | | |
|---|---|---|---|
| 0021147-00<br>96 B 02077 | WINKLER, JOHN A<br>13 PLAYERS VILLAS<br>POUTE VEDRA        FL 32082 | CLAIM 0000001064 FILED ON  8/17/98<br>$33,750.00  CLAIMED UNSECURED<br>$.00  POST-PETITION<br>$33,750.00  TOTAL CLAIMED | CC EC,EXECUTORY CONTRACT<br>R3A X,REDUCED AND ALLOWED<br>R3B C,CHANGE IN N/A<br>RM5    REJ OF EXEC CONTRACT<br>RM6    CLAM ORIG ADMIN<br>ORIG CLM AMT        $175,050.00 |
| 0000085-00<br>96 B 02069 | WINN, ANTHONY<br>6210 BRISTOL PKWY APT 307<br>CULVER CITY      CA 90230-6936 | CLAIM 0000000076 FILED ON  1/20/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: DEC 95<br>RM3 E,EXPUNGED BY ORDER<br>R3B Z,US POSTAL ADDRESS CHANGE<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT        $26,325.00 |
| 0020148-00<br>96 B 02069 | WISTED, CHARLES<br>202 SOUTH SHABBONA RD<br>SHABBONA         IL 60550 | CLAIM 0000000148 FILED ON  1/24/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 092393<br>RM3 E,EXPUNGED BY ORDER<br>R3B C,CHANGE IN N/A<br>RM8    600<br>ORIG CLM AMT        $13,153.20 |
| 0020342-00<br>96 B 02069 | WOLFMAN, MARVIN<br>5041 BREWSTER DR<br>TARZANA          CA 91356 | CLAIM 0000000342 FILED ON  1/29/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1972<br>RM3 E,EXPUNGED BY ORDER<br>R3A A,MULTIPLE CASE CLAIM<br>RM6    ORIG CLM UNDETERMIND |
| 0020934-00<br>96 B 02069 | WORLD COLOR PRESS<br>ATTN: JOHN SHEARER-CREDIT MGR<br>340 PEMBRICK ROAD<br>GREENWICH        CT 06831 | CLAIM 0000000875 FILED ON  4/18/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>RM3 E,EXPUNGED BY ORDER<br>RM4    AMENDS 280<br>RM5    SCH MVD FR 1611<br>ORIG CLM AMT        $10,995.00 |
| 0020280-00<br>96 B 02069 | WORLD COLOR PRESS<br>THE MILL<br>ATTN: JOHN SHEARER-CREDIT MGR<br>340 PEMBERWICK AVE<br>GREENWICH        CT 06831 | CLAIM 0000000280 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 121096<br>RM3 E,EXPUNGED BY ORDER<br>RM5    AMENDED BY 875<br>ORIG CLM AMT        $14,758.91 |

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE 206
      ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH    NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE    NEW YORK, NY 10153    2123108000
COURT:     DISTRICT OF DELAWARE    844 KING STREET    WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK

---

| | | | |
|---|---|---|---|
| 0001612-00<br>96 B 02071<br>VEN1: V0020 | WRAPIT<br>ATTN: PAUL BEASLEY-CRDT MGR<br>2505 N HIGHWAY 360<br>7TH FLOOR LB#40<br>GRAND PRAIRIE        TX 75050 | CLAIM 0000000355 FILED ON  1/29/97<br>$.00  CLAIMED UNSECURED<br>$.00  TOTAL CLAIMED | CC AP,ACCOUNTS PAYABLE<br>DATE DEBT INCURRED: 052296<br>RM3 E,EXPUNGED BY ORDER<br>MC  U,UNDELIVERABLE<br>ORIG CLM AMT        $16,000.03 |

---

| | | | |
|---|---|---|---|
| 0020672-00<br>96 B 02069 | WRIGHT, EARL I<br>132 BAKER RD<br>MARTIN            TN 38237 | CLAIM 0000000672 FILED ON  2/03/97<br>$.00  CLAIMED SECURED<br>$.00  TOTAL CLAIMED<br>*** CLAIM FILED AFTER BAR DATE *** | CC 99,UNSOLICITED CLAIM<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT            $28.50 |

---

| | | | |
|---|---|---|---|
| 0021119-00<br>96 B 02070 | WW GRAINGER INC<br>ATTN: W F ALLEN-REFERRAL MGR<br>100 GRAINGER PKWY<br>LAKE FOREST        IL 60045-5201 | CLAIM 0000001034 FILED ON 12/08/97<br>$4,383.98  CLAIMED UNSECURED<br>$4,383.98  TOTAL CLAIMED | CC 98,SCHEDULED-UNSOLICITED FORM<br>R3B C,CHANGE IN N/A |

---

| | | | |
|---|---|---|---|
| 0020064-00<br>96 B 02077 | WYCON CORP<br>C/O MCNALLY MALONEY & PETERSON SC<br>ATTN: MICHAEL S POLSKY ESQ<br>330 E KILBOURN AVE STE 1085<br>MILWAUKEE        WI 53202-3146 | CLAIM 0000000064 FILED ON  1/14/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 122796<br>RM3 E,EXPUNGED BY ORDER<br>R3B Y,NO BACKUP DOCUMENTATION<br>ORIG CLM AMT        $15,954.77 |

---

| | | | |
|---|---|---|---|
| 0020161-00<br>96 B 02071 | WYCON CORPORATION<br>C/O  MCNALLY MALONEY & PETERSON SC<br>2600 N MAYFAIR RD #1080<br>MILWAUKEE        WI 53226 | CLAIM 0000000161 FILED ON  1/14/97<br>$.00  CLAIMED PRIORITY<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 122796<br>RM3 E,EXPUNGED BY ORDER<br>ORIG CLM AMT        $15,954.77 |

---

| | | | |
|---|---|---|---|
| 0020967-00<br>96 B 02069 | WYMAN ISAACS BLUMENTHAL ET AL<br>C/O BRONSON NRONSON & MCKINNON LLP<br>ATTN: STUART I KOENIG ESQ<br>444 S FLOWER ST 24TH FLOOR<br>LOS ANGELES        CA 90071 | CLAIM 0000000908 FILED ON  6/19/97<br>$.00  TOTAL CLAIMED | CC 99,UNSOLICITED CLAIM<br>DATE DEBT INCURRED: 1992<br>RM3 E,EXPUNGED BY ORDER<br>R3A D,SUSPECTED DUPLICATE<br>R3B M,MULTIPLE COPIES<br>RM4    SEE 923<br>RM5    AMENDS<br>RM6    ORIG CLM UNDETERMND<br>MC  U,UNDELIVERABLE |

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE  207
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH        NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP      767 FIFTH AVENUE            NEW YORK, NY 10153       2123108000
COURT:     DISTRICT OF DELAWARE            844 KING STREET             WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

```
0020982-00    WYMAN ISAACS BLUMENTHAL ET AL    CLAIM 0000000923 FILED ON  6/20/97    CC 99,UNSOLICITED CLAIM
96 B 02069    C/O BRONSON BRONSON & MCKINNON LLP        $.00  TOTAL CLAIMED     DATE DEBT INCURRED: 1992
              ATTN: STUART KOENIG ESQ                                            RM3 E,EXPUNGED BY ORDER
              444 S FLOWER ST 24TH FL                                            R3A D,SUSPECTED DUPLICATE
              LOS ANGELES        CA 90071                                        RM4   SEE 908
                                                                                RM5   AMENDS
                                                                                RM6   ORIG CLM UNDETERMIND
                                                                                MC  U,UNDELIVERABLE

0021008-00    YELLOW FREIGHT SYSTEM INC        CLAIM 0000000949 FILED ON  2/27/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: S A MARBLE-COLLECTIONS             $.00  CLAIMED UNSECURED  RM3 E,EXPUNGED BY ORDER
              10990 ROE AV                             $.00  TOTAL CLAIMED      R3B C,CHANGE IN N/A
              OVERLAND PARK     KS 66211-1213  *** CLAIM FILED AFTER BAR DATE ***  ORIG CLM AMT      $3,222.89

0021067-00    YOUNG'S INDUSTRIAL POWER TRANS   CLAIM 0000001008 FILED ON  9/24/97    CC AP,ACCOUNTS PAYABLE
96 B 02070    AND BEARING SUPPLY CORP             $3,908.87  CLAIMED UNSECURED  DATE DEBT INCURRED: 062797
VEN1: 003453  115 S 2ND ST SUITE #1               $3,908.87  TOTAL CLAIMED      R3B C,CHANGE IN N/A
              BAYSHORE          NY 11706      *** CLAIM FILED AFTER BAR DATE ***  RM5   SCH MVD FR 1624

0020918-00    YOURMAN, KEVIN                   CLAIM 0000000859 FILED ON  3/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    C/O ROSENTHAL MONHAIT GROSS ET AL        $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
              MELLON BANK CENTER STE 1401      *** CLAIM FILED AFTER BAR DATE ***  RM6   ORIG CLM UNDETERMIND
              PO BOX 1070
              WILMINGTON        DE 19899

0021219-00    YUK PING LAU                     CLAIM 0000001152 FILED ON 10/26/98    CC 99,UNSOLICITED CLAIM
96 B 02069    2915 BRIGHTON FIRST STREET               $.00  CLAIMED UNSECURED  DATE DEBT INCURRED: 111893
              BROOKLYN          NY 11235                $.00  TOTAL CLAIMED      RM3 E,EXPUNGED BY ORDER
                                                                                R3A C,UNCLASSIFIED BY CREDITOR
                                                                                RM7   SHAREHOLDER
                                                                                RM8   2000
                                                                                ORIG CLM AMT      $55,331.00

0021074-00    ZAK DESIGNS INC                  CLAIM 0000001015 FILED ON  8/04/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: MIKE SHULTZ-CREDIT MANAGER      $110.59  CLAIMED UNSECURED  DATE DEBT INCURRED: 081296
              S 1604 GARFIELD RD                    $110.59  TOTAL CLAIMED
              SPOKANE           WA 99224      *** CLAIM FILED AFTER BAR DATE ***
```

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE   208
       ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:     MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH      NEW YORK, NY 10016
ATTORNEY:   WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153      2123108000
COURT:      DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:      HELEN S. BALICK
```

---

```
0020644-00    ZANDER FAMILY LIVING TRUST       CLAIM 0000000644 FILED ON  2/04/97    CC 99,UNSOLICITED CLAIM
96 B 02069    ATTN: RICHARD E ZANDER TRUSTEE             $.00  CLAIMED SECURED      DATE DEBT INCURRED: 012793
              1632 NORTHBROOK DR                         $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              LIMA             OH 45805     *** CLAIM FILED AFTER BAR DATE ***      R3A A,MULTIPLE CASE CLAIM
                                                                                   RM8   200
                                                                                   ORIG CLM AMT        $5,486.00
```

---

```
0020788-00    ZAPRUDER & ODELL                 CLAIM 0000000729 FILED ON  2/24/97    CC 99,UNSOLICITED CLAIM
96 B 02071    ATTN: MICHAEL W FREELAND ESQ              $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 042296
              401 CITY AVE STE 415                      $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              BALA CYNWYD      PA 19004     *** CLAIM FILED AFTER BAR DATE ***      ORIG CLM AMT       $14,812.50
```

---

```
0020464-00    ZIB INC                          CLAIM 0000000464 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    C/O BATTLE FOWLER LLP                  UNLIQUIDATED                   RM3 E,EXPUNGED BY ORDER
              ATTN: LAWRENCE MITTMAN                     $.00  TOTAL CLAIMED        RM6   ORIG CLM UNDET
              75 EAST 55TH STREET
              NEW YORK         NY 10022
```

---

```
0020465-00    ZIB INC                          CLAIM 0000000465 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02075    C/O BATTLE FOWLER LLP                  UNLIQUIDATED                   DATE DEBT INCURRED: 030295
              ATTN: LAWRENCE MITTMAN                     $.00  TOTAL CLAIMED        RM3 E,EXPUNGED BY ORDER
              75 EAST 55TH STREET                                                  RM6   ORIG CLM UNDET
              NEW YORK         NY 10022
```

---

```
0020485-00    1140037 ONTARIO INC              CLAIM 0000000485 FILED ON  1/31/97    CC 99,UNSOLICITED CLAIM
96 B 02069    C/O FIREMAN REGAN                         $.00  TOTAL CLAIMED         DATE DEBT INCURRED: 060195
              ATTN: R BICKFORD-PRESIDENT                                           RM3 E,EXPUNGED BY ORDER
              1700-181 UNIVERSITY AVE                                              R3A A,MULTIPLE CASE CLAIM
              TORONTO ON       M5H -3M7                                            R3B H,HIDDEN LIABILITY
              CANADA                                                               RM5   295,000.00 CANADIAN
                                                                                   RM6   ORIG CLM UNDETERMND
                                                                                   MC  C,CANADA
```

---

```
0021157-00    387 PAS ENTERPRISES              CLAIM 0000001075 FILED ON  8/19/98    CC EC,EXECUTORY CONTRACT
96 B 02069    BLOOMINGDALE PROPERTIES                   $.00  CLAIMED UNSECURED     DATE DEBT INCURRED: 070191
              ATTN: JOHN FLETCHER III                   $.00  TOTAL CLAIMED         RM3 E,EXPUNGED BY ORDER
              641 LEXINGTON AVENUE                                                 R3B H,HIDDEN LIABILITY
              NEW YORK         NY 10022                                            RM5   PROPERTY LEASE
                                                                                   ORIG CLM AMT    $4,476,430.33
```

---

```
9902CEN8    RECAP FOR CASE: 96-2069 (HSB)      CHAPTER  11    CASE FILE DATE 12/27/96    0224-1014    PAGE   209
           ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05
DEBTOR:    MARVEL ENTERTAINMENT GROUP INC 387 PARK AVENUE SOUTH     NEW YORK, NY 10016
ATTORNEY:  WEIL, GOTSHAL & MANGES LLP    767 FIFTH AVENUE           NEW YORK, NY 10153            2123108000
COURT:     DISTRICT OF DELAWARE          844 KING STREET            WILMINGTON, DE 19801
JUDGE:     HELEN S. BALICK
```

---

```
0020687-00      424 STUDIOS                  CLAIM 0000000687 FILED ON  2/11/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ANDREW WALTON & STEVEN PALTY         $.00  CLAIMED PRIORITY        RM3 E,EXPUNGED BY ORDER
                16633 VENTURA BLVD                   $.00  TOTAL CLAIMED           RM5    REPLACED BY 852
                #1240                                                              ORIG CLM AMT        $6,755.00
                ENCINO           CA 91436
```

---

```
0021911-00      424 STUDIOS                  CLAIM 0000000852 FILED ON  3/24/97    CC 99,UNSOLICITED CLAIM
96 B 02069      ATTN: STEVEN PALTY/ANDREW WALTON     $.00  CLAIMED UNSECURED       DATE DEBT INCURRED: 122796
                16633 VENTURA BLVD #1240             $.00  TOTAL CLAIMED           RM3 E,EXPUNGED BY ORDER
                ENCINO           CA 91436    *** CLAIM FILED AFTER BAR DATE ***    RM5    AMENDS 687
                                                                                   ORIG CLM AMT        $1,600.00
```

---

9902CEN8    RECAP FOR CASE: 96-2069 (HSB)    CHAPTER 11    CASE FILE DATE 12/27/96    0224-1014    PAGE    1
          ALPHA COURT CLAIMS REGISTER - AS OF 02/24/05

REPORT GRAND TOTALS:

|  | ACTIVE STATUS | | DELETE STATUS | | TOTAL FILE | |
|---|---|---|---|---|---|---|
|  | COUNT | AMOUNT | COUNT | AMOUNT | COUNT | AMOUNT |
| SCHEDULED - PRIORITY |  | .00 |  | .00 |  | .00 |
| - SECURED |  | .00 |  | .00 |  | .00 |
| - UNSECURED |  | .00 |  | .00 |  | .00 |
| - SCHEDULE TOTAL |  | .00 |  | .00 |  | .00 |
| CLAIMED - PRIORITY | 183 | 2,651,155.28 |  | .00 | 183 | 2,651,155.28 |
| - SECURED | 144 | 57,452.91 |  | .00 | 144 | 57,452.91 |
| - UNSECURED | 774 | 62,383,455.37 |  | .00 | 774 | 62,383,455.37 |
| - PRE-PETITION |  | .00 |  | .00 |  | .00 |
| - POST-PETITION | 81 | 870,885.14 |  | .00 | 81 | 870,885.14 |
| - UNCLASSIFIED | 279 | .00 |  | .00 | 279 | .00 |
| - CLAIM TOTAL |  | 65,962,948.70 |  | .00 |  | 65,962,948.70 |
| CLAIMS FILED AFTER BAR DATE | 381 | 10,442,264.22 |  | .00 | 381 | 10,442,264.22 |
| ADDITIONAL INFO - MEMO ONLY |  |  |  |  |  |  |
| OUT-OF-BALANCE CLAIMS |  | .00 |  | .00 |  | .00 |
| CREDITORS SCHEDULED UNDETERMINED |  | .00 |  | .00 |  | .00 |
| CREDITORS SCHEDULED UNKNOWN |  | .00 |  | .00 |  | .00 |
| CREDITORS SCHEDULED ESTIMATED |  | .00 |  | .00 |  | .00 |
| CLAIMS DOCKETED UNDETERMINED | 8 | .00 |  | .00 | 8 | .00 |
| CLAIMS DOCKETED ESTIMATED | 2 | 150,000.00 |  | .00 | 2 | 150,000.00 |
| CLAIMS DOCKETED BLANK AMOUNTS |  | .00 |  | .00 |  | .00 |
| CLAIMS DOCKETED UNASCERTAINED |  | .00 |  | .00 |  | .00 |
| ORIGINAL SCHEDULED AMOUNT |  | .00 |  | .00 |  | .00 |
| ORIGINAL CLAIMED AMOUNT | 816 | 8,672,840,962.30 |  | .00 | 816 | 8,672,840,962.30 |
| ACCOUNTS SCHEDULED, NO CLAIM FILED |  |  |  |  |  |  |
| ACCOUNTS NOT SCHEDULED, NO CLAIM FILED |  |  |  |  |  |  |
| ACCOUNTS SCHEDULED, CLAIM FILED |  |  |  |  |  |  |
| ACCOUNTS NOT SCHEDULED, CLAIM FILED | 1,253 |  |  |  | 1,253 |  |
| TOTAL CLAIMS FILED | 1,253 |  |  |  | 1,253 |  |